

Flexural Report Page 3 of 4

| | | |
|---|---|---|
| Testing | : | Flexural Properties Of Plastics |
| Test Method | : | ASTM D790-03 Procedure A |
| Project Number | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | L. Howland |
| Date | : | May 22, 2007 |



| | | |
|---|---|---|
| Sample Preparation | : | Tested as received |
| Sample Dimensions | : | 0.499" x 0.130" x 6.00" (Average) |
| Sample Type | : | ASTM Flex Bar |
| Span Length (in) | : | 2.080 |
| Cross-Head Speed (in/min) | : | 0.055 |
| Span-To- Depth Ratio | : | 16±1:1 |
| Radius Of Supports (in) | : | 0.197 |
| Radius Of Loading Nose (in) | : | 0.197 |
| Conditioning | : | 40+ hours at 23°C ± 2°C / 50% ± 5% RH |
| Test Conditions | : | 23°C ± 2°C / 50% ± 5% RH |
| Significance | : | ASTM D 790 specifies modulus and strength be reported to 3 significant figures |

| Sample Name | Test Number | Flexural Stress At 5% Strain (PSI) | Flexural Modulus ( tangent*) (PSI) |
|---|---|---|---|
| Blend 2 | 1 | 2380 | 56800 |
| | 2 | 2380 | 54700 |
| | 3 | 2340 | 54800 |
| | 4 | 2400 | 55900 |
| | 5 | 2430 | 57700 |
| | Average | 2380 | 56000 |
| | Std. Dev. | 35 | 1290 |
| Blend 3 | 1 | 2330 | 54500 |
| | 2 | 2320 | 53800 |
| | 3 | 2280 | 52300 |
| | 4 | 2250 | 51200 |
| | 5 | 2300 | 52800 |
| | Average | 2300 | 52900 |
| | Std. Dev. | 32 | 1290 |

\* = computer generated curve fit

Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131404

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



Flexural Report  Page 4 of 4

| | | |
|---|---|---|
| Testing | : | Flexural Properties Of Plastics |
| Test Method | : | ASTM D790-03  Procedure A |
| Project Number | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | L. Howland |
| Date | : | May 22, 2007 |



| | | |
|---|---|---|
| Sample Preparation | : | Tested as received |
| Sample Dimensions | : | 0.499" x 0.131" x 6.00" (Average) |
| Sample Type | : | ASTM Flex Bar |
| Span Length (in) | : | 2.080 |
| Cross-Head Speed (in/min) | : | 0.055 |
| Span-To- Depth Ratio | : | 16±1:1 |
| Radius Of Supports (in) | : | 0.197 |
| Radius Of Loading Nose (in) | : | 0.197 |
| Conditioning | : | 40+ hours at 23°C ± 2°C / 50% ± 5% RH |
| Test Conditions | : | 23°C ± 2°C / 50% ± 5% RH |
| Significance | : | ASTM D 790 specifies modulus and strength be reported to 3 significant figures |

| Sample Name | Test Number | Flexural Stress At 5% Strain (PSI) | Flexural Modulus ( tangent * ) (PSI) |
|---|---|---|---|
| Blend 4 | 1 | 2160 | 50300 |
| | 2 | 2210 | 50900 |
| | 3 | 2110 | 48700 |
| | 4 | 2170 | 49200 |
| | 5 | 2190 | 50000 |
| | Average | 2170 | 49800 |
| | Std. Dev. | 38 | 876 |

* = computer generated curve fit

Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131405

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



Photos Report Page 1 of 1

| | | |
|---|---|---|
| Testing | : | **Flexural Properties Of Plastics** |
| Test Method | : | ASTM D790-03  Procedure A |
| Project Number | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | L. Howland |
| Date | : | May 22, 2007 |







Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131406

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



Durometer Hardness Report.Page 1 of 7

| Testing | : | Rubber Property – Durometer Hardness |
|---|---|---|
| Test Method | : | ASTM D2240-05 - Modified test specimen - golf ball |
| Project Number | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | J. McCarthy |
| Date | : | May 22, 2007 |

Attachments : 1 Page Of Photos



| Specimen Preparation | : | Tested as received |
|---|---|---|
| Test Location | : | Tested between dimples |
| Tested Thickness | : | N/A |
| Durometer Type | : | Zwick Digital 7206.07 (Shore D S/N 110129) |
| Indention Time Interval | : | 1.0 Second |
| Indenter Used | : | "D" |
| Conditioning | : | 40+ hours at 23°C ± 2°C / 50% ± 5% RH |
| Test Conditions | : | 23°C ± 2°C / 50% ± 5% RH |
| Significance | : | Per ASTM D2240, readings below 20 or above 90 are not considered reliable. |

| Set 1 | | | Reading | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
| Golf Ball ID | | | | | | | | |
| 1 | 60.5 | 62.5 | 59.9 | 58.7 | 59.7 | 60.3 | 1.4 | 2.3 |
| 2 | 60.9 | 61.5 | 61.1 | 62.1 | 59.9 | 60.9 | 1.0 | 1.6 |
| 3 | 62.3 | 61.9 | 62.7 | 61.3 | 62.5 | 62.1 | 0.6 | 0.9 |
| 4 | 64.5 | 64.3 | 63.5 | 61.7 | 63.3 | 63.5 | 1.1 | 1.7 |
| 5 | 64.1 | 63.1 | 62.5 | 63.7 | 62.5 | 63.2 | 0.7 | 1.1 |
| 6 | 62.5 | 64.1 | 62.5 | 59.9 | 60.9 | 62.0 | 1.6 | 2.6 |
| 7 | 64.1 | 62.7 | 63.1 | 63.3 | 63.9 | 63.4 | 0.6 | 0.9 |
| 8 | 61.7 | 62.3 | 61.9 | 62.9 | 62.5 | 62.3 | 0.5 | 0.8 |
| 9 | 61.9 | 62.1 | 59.9 | 62.1 | 59.9 | 61.2 | 1.2 | 1.9 |
| 10 | 61.9 | 62.1 | 61.5 | 61.3 | 61.3 | 61.6 | 0.4 | 0.6 |
| 11 | 60.9 | 62.1 | 61.7 | 63.5 | 60.9 | 61.8 | 1.1 | 1.7 |
| 12 | 60.5 | 62.3 | 61.9 | 61.9 | 60.5 | 61.4 | 0.9 | 1.4 |

Overall Totals  62.0  1.3  2.1

| Set 2 | | | Reading | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
| Golf Ball ID | | | | | | | | |
| 1 | 58.9 | 57.5 | 57.5 | 57.7 | 59.5 | 57.6 | 0.6 | 1.0 |
| 2 | 56.7 | 58.1 | 57.1 | 56.9 | 55.9 | 56.7 | 0.4 | 0.7 |
| 3 | 56.5 | 57.3 | 56.1 | 55.5 | 57.5 | 56.8 | 0.6 | 1.0 |
| 4 | 57.7 | 57.5 | 57.1 | 56.3 | 56.9 | 57.1 | 0.6 | 1.0 |
| 5 | 57.3 | 56.3 | 56.9 | 57.5 | 56.9 | 57.0 | 0.5 | 0.8 |
| 6 | 55.1 | 55.7 | 55.9 | 55.5 | 55.7 | 55.6 | 0.5 | 0.9 |
| 7 | 49.9 | 50.5 | 50.7 | 50.3 | 51.1 | 50.5 | 0.4 | 0.9 |
| 8 | 54.5 | 55.1 | 55.9 | 54.9 | 55.1 | 55.1 | 0.5 | 0.9 |
| 9 | 54.7 | 53.5 | 53.9 | 54.3 | 54.1 | 54.1 | 0.4 | 0.8 |
| 10 | 58.3 | 57.7 | 58.3 | 57.5 | 56.9 | 57.3 | 0.8 | 1.3 |
| 11 | 56.1 | 56.9 | 57.1 | 56.3 | 56.1 | 56.5 | 0.5 | 0.8 |
| 12 | 57.3 | 56.3 | 56.7 | 57.1 | 58.9 | 56.9 | 0.4 | 0.7 |

Overall Totals  56.0  2.0  3.5

Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131407

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



Durometer Hardness Report Page 2 of 7

| Testing | : | Rubber Property - Durometer Hardness |
|---|---|---|
| Test Method | : | ASTM D2240-05 - Modified test specimen - golf ball |
| Project Number | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | J. McCarthy |
| Date | : | May 22, 2007 |

| Specimen Preparation | : | Tested as received |
|---|---|---|
| Test Location | : | Tested between dimples |
| Tested Thickness | : | N/A |
| Durometer Type | : | Zwick Digital 7206.07 (Shore D S/N 110129) |
| Indention Time Interval | : | 1.0 Second |
| Indenter Used | : | "D" |
| Conditioning | : | 40+ hours at 23°C ± 2°C / 50% ± 5% RH |
| Test Conditions | : | 23°C ± 2°C / 50% ± 5% RH |
| Significance | : | Per ASTM D2240, readings below 20 or above 90 are not considered reliable. |

| Set 3 | | Reading | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
| Golf Ball ID | | | | | | | | |
| 1 | 53.5 | 51.7 | 51.7 | 52.1 | 52.7 | 52.3 | 0.8 | 1.5 |
| 2 | 50.5 | 51.1 | 51.3 | 50.3 | 50.1 | 50.7 | 0.5 | 1.0 |
| 3 | 49.1 | 49.7 | 49.5 | 49.3 | 49.6 | 49.4 | 0.2 | 0.5 |
| 4 | 53.1 | 51.3 | 50.9 | 51.9 | 53.9 | 52.2 | 1.3 | 2.4 |
| 5 | 50.1 | 49.8 | 49.7 | 49.1 | 48.9 | 49.5 | -0.5 | 1.0 |
| 6 | 48.5 | 49.3 | 49.7 | 50.1 | 49.3 | 49.2 | 0.6 | 1.3 |
| 7 | 49.1 | 49.5 | 49.7 | 49.7 | 48.9 | 49.4 | 0.4 | -0.7 |
| 8 | 49.7 | 50.1 | 49.3 | 49.5 | 50.1 | 49.7 | 0.4 | 0.7 |
| 9 | 49.1 | 49.7 | 50.1 | 48.9 | 50.1 | 49.5 | 0.6 | 1.1 |
| 10 | 50.5 | 50.3 | 49.7 | 49.7 | 50.5 | 50.1 | 0.4 | 0.8 |
| 11 | 48.7 | 49.1 | 48.9 | 50.7 | 50.5 | 49.6 | 0.9 | 1.9 |
| 12 | 49.5 | 49.7 | 48.9 | 50.2 | 49.1 | 49.5 | 0.5 | 1.0 |
| | | | | | Overall Totals | 50.1 | 1.2 | 2.4 |

| Set 4 | | Reading | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
| Golf Ball ID | | | | | | | | |
| 1 | 58.9 | 59.7 | 59.5 | 61.5 | 62.1 | 60.3 | 1.4 | 2.3 |
| 2 | 59.7 | 59.9 | 59.7 | 58.9 | 59.3 | 59.5 | 0.4 | 0.7 |
| 3 | 61.3 | 59.7 | 59.1 | 61.3 | 61.7 | 60.6 | 1.1 | 1.9 |
| 4 | 60.1 | 61.3 | 59.7 | 60.9 | 59.9 | 60.4 | 0.7 | 1.1 |
| 5 | 61.1 | 63.3 | 61.3 | 61.5 | 61.9 | 61.8 | 0.9 | 1.4 |
| 6 | 61.3 | 62.3 | 60.3 | 61.3 | 64.1 | 61.9 | 1.4 | 2.3 |
| 7 | 59.9 | 62.5 | 61.9 | 63.1 | 63.7 | 62.2 | 1.5 | 2.3 |
| 8 | 61.1 | 59.3 | 61.5 | 60.9 | 61.5 | 60.9 | 0.9 | 1.5 |
| 9 | 61.7 | 60.1 | 61.7 | 62.7 | 61.5 | 61.5 | 0.9 | 1.5 |
| 10 | 61.1 | 59.7 | 61.1 | 60.1 | 60.1 | 60.4 | 0.6 | 1.1 |
| 11 | 60.7 | 60.1 | 63.3 | 59.3 | 59.7 | 60.6 | 1.6 | 2.6 |
| 12 | 63.3 | 61.7 | 60.9 | 61.3 | 61.7 | 61.8 | 0.9 | 1.5 |
| | | | | | Overall Totals | 61.0 | 1.3 | 2.1 |

Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131408

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



| Testing | : | Rubber Property - Durometer Hardness |
| Test Method | : | ASTM D2240-05 - Modified test specimen - golf ball |
| Project Number | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | J. McCarthy |
| Date | : | May 22, 2007 |

| Specimen Preparation | : | Tested as received |
| Test Location | : | Tested between dimples |
| Tested Thickness | : | N/A |
| Durometer Type | : | Zwick Digital 7206.07 (Shore D S/N 110129) |
| Indention Time Interval | : | 1.0 Second |
| Indenter Used | : | "D" |
| Conditioning | : | 40+ hours at 23°C ± 2°C / 50% ± 5% RH |
| Test Conditions | : | 23°C ± 2°C / 50% ± 5% RH |
| Significance | : | Per ASTM D2240, readings below 20 or above 90 are not considered reliable. |

**Set 5**

| Golf Ball ID | 1 | 2 | Reading 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
|---|---|---|---|---|---|---|---|---|
| 1 | 52.3 | 52.5 | 52.9 | 52.5 | 53.1 | 52.7 | 0.3 | 0.6 |
| 2 | 56.9 | 57.7 | 57.7 | 57.1 | 57.3 | 57.3 | 0.4 | 0.6 |
| 3 | 53.3 | 53.7 | 57.5 | 54.3 | 52.7 | 54.3 | 1.9 | 3.5 |
| 4 | 54.5 | 55.1 | 54.9 | 56.7 | 55.9 | 55.4 | 0.9 | 1.6 |
| 5 | 54.7 | 56.3 | 56.1 | 57.7 | 56.5 | 56.3 | 1.1 | 1.9 |
| 6 | 56.7 | 56.1 | 56.3 | 56.9 | 56.9 | 56.6 | 0.4 | 0.8 |
| 7 | 54.9 | 52.7 | 52.9 | 54.7 | 52.7 | 53.6 | 1.1 | 2.1 |
| 8 | 57.1 | 56.9 | 56.9 | 54.7 | 55.9 | 56.3 | 1.0 | 1.8 |
| 9 | 55.5 | 55.3 | 56.7 | 54.9 | 55.7 | 55.6 | 0.7 | 1.2 |
| 10 | 55.9 | 56.1 | 57.3 | 55.7 | 57.3 | 56.5 | 0.8 | 1.4 |
| 11 | 55.9 | 56.3 | 56.1 | 56.1 | 56.9 | 56.3 | 0.4 | 0.7 |
| 12 | 56.1 | 56.7 | 56.5 | 56.1 | 55.9 | 56.3 | 0.3 | 0.5 |
| | | | | | Overall Totals | 55.6 | 1.5 | 2.8 |

**Set 6**

| Golf Ball ID | 1 | 2 | Reading 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
|---|---|---|---|---|---|---|---|---|
| 1 | 50.3 | 49.3 | 50.1 | 51.3 | 51.5 | 50.5 | 0.9 | 1.8 |
| 2 | 51.0 | 51.5 | 50.7 | 48.7 | 49.1 | 50.2 | 1.2 | 2.4 |
| 3 | 49.7 | 51.1 | 49.5 | 49.1 | 50.3 | 49.9 | 0.8 | 1.6 |
| 4 | 51.3 | 49.9 | 49.7 | 50.1 | 50.7 | 50.3 | 0.7 | 1.3 |
| 5 | 48.1 | 49.9 | 49.9 | 48.1 | 50.7 | 49.3 | 1.2 | 2.4 |
| 6 | 48.3 | 48.7 | 49.1 | 50.5 | 48.9 | 49.1 | 0.8 | 1.7 |
| 7 | 49.1 | 49.5 | 49.5 | 50.1 | 49.9 | 49.6 | 0.4 | 0.8 |
| 8 | 50.5 | 50.1 | 49.3 | 49.5 | 49.3 | 49.7 | 0.5 | 1.1 |
| 9 | 49.5 | 48.9 | 49.5 | 50.3 | 49.9 | 49.6 | 0.5 | 1.1 |
| 10 | 48.5 | 48.5 | 48.5 | 46.5 | 46.5 | 47.7 | 1.1 | 2.3 |
| 11 | 49.5 | 49.5 | 51.3 | 49.7 | 49.7 | 49.9 | 0.8 | 1.6 |
| 12 | 51.1 | 50.9 | 48.1 | 48.7 | 49.3 | 49.6 | 1.3 | 2.7 |
| | | | | | Overall Totals | 49.6 | 1.1 | 2.2 |

Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131409

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



Durometer Hardness Report Page 4 of 7

| Testing | : | Rubber Property - Durometer Hardness |
|---|---|---|
| Test Method | : | ASTM D2240-05 - Modified test specimen - golf ball |
| Project Number | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | J. McCarthy |
| Date | : | May 22, 2007 |

| Specimen Preparation | : | Tested as received |
|---|---|---|
| Test Location | : | Tested between dimples |
| Tested Thickness | : | N/A |
| Durometer Type | : | Zwick Digital 7206.07 (Shore D S/N 110129) |
| Indention Time Interval | : | 1.0 Second |
| Indenter Used | : | "D" |
| Conditioning | : | 40+ hours at 23°C ± 2°C / 50% ± 5% RH |
| Test Conditions | : | 23°C ± 2°C / 50% ± 5% RH |
| Significance | : | Per ASTM D2240, readings below 20 or above 90 are not considered reliable. |

| Set 7 | | | Reading | | | | | |
|---|---|---|---|---|---|---|---|---|
| Golf Ball ID | 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
| 1 | 59.3 | 59.3 | 62.3 | 62.1 | 63.1 | 61.2 | 1.8 | 2.9 |
| 2 | 60.3 | 60.3 | 59.5 | 61.1 | 58.9 | 60.0 | 0.8 | 1.4 |
| 3 | 59.1 | 57.1 | 56.9 | 58.9 | 57.5 | 57.3 | 1.0 | 1.8 |
| 4 | 61.5 | 60.9 | 62.3 | 60.3 | 60.5 | 61.1 | 0.8 | 1.3 |
| 5 | 56.7 | 55.5 | 55.5 | -55.9 | 57.9 | 56.3 | 1.0 | 1.8 |
| 6 | 60.7 | 60.7 | 60.9 | 59.5 | 59.1 | 60.2 | 0.8 | 1.4 |
| 7 | 59.5 | 60.3 | 59.9 | 60.7 | -59.7 | 60.0 | 0.5 | 0.8 |
| 8 | 60.3 | 60.5 | 60.1 | 60.7 | 59.5 | 60.2 | 0.5 | 0.8 |
| 9 | 58.3 | 57.9 | 58.5 | 58.5 | 57.9 | 58.2 | 0.3 | 0.5 |
| 10 | 58.9 | 61.3 | 62.5 | 61.5 | 60.5 | 60.9 | 1.3 | 2.2 |
| 11 | 60.3 | 59.3 | 57.7 | 58.5 | 58.7 | 58.9 | 1.0 | 1.6 |
| 12 | 59.3 | 60.5 | 60.1 | 58.3 | 58.9 | 59.4 | 0.9 | -1.5 |
| | | | | | | Overall Totals | 59.5 | 1.7 | 2.9 |

| Set 8 | | | Reading | | | | | |
|---|---|---|---|---|---|---|---|---|
| Golf Ball ID | 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
| 1 | 58.1 | 56.7 | 55.5 | 55.9 | 56.1 | 56.5 | 1.0 | 1.8 |
| 2 | 55.7 | 58.3 | 56.9 | 57.3 | 55.3 | 56.7 | 1.2 | 2.1 |
| 3 | 57.1 | 53.9 | 58.7 | 54.7 | 58.1 | 56.5 | 2.1 | 3.7 |
| 4 | 56.9 | 57.3 | 58.1 | 58.3 | 58.9 | 57.9 | 0.8 | 1.4 |
| 5 | 54.9 | 58.3 | 55.5 | 58.3 | 56.9 | 56.2 | 1.4 | 2.5 |
| 6 | 56.3 | 54.3 | 53.9 | 53.9 | 54.9 | 54.7 | 1.0 | 1.8 |
| 7 | 58.1 | 56.7 | 56.9 | 55.1 | 58.5 | 57.1 | 1.3 | 2.3 |
| 8 | 58.3 | 56.1 | 57.1 | 55.9 | 55.3 | 56.5 | 1.2 | 2.1 |
| 9 | 58.1 | 57.3 | 57.5 | 59.1 | 57.5 | 57.9 | 0.7 | 1.3 |
| 10 | 56.5 | 56.7 | 59.5 | 56.5 | 56.7 | 57.3 | 1.3 | 2.2 |
| 11 | 53.9 | 54.3 | 54.9 | 54.1 | 55.3 | 54.5 | 0.6 | 1.1 |
| 12 | 55.2 | 56.1 | 55.3 | 54.5 | 55.5 | 55.3 | 0.6 | 1.0 |
| | | | | | | Overall Totals | 56.4 | 1.5 | 2.7 |

Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131410

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



Durometer Hardness Report Page 6 of 7

| Testing | : | Rubber Property – Durometer Hardness |
| Test Method | : | ASTM D2240-05 - Modified test specimen.- golf ball |
| Project Number | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | J. McCarthy |
| Date | : | May 22, 2007 |

| Specimen Preparation | : | Tested as received |
| Test Location | : | Tested between dimples |
| Tested Thickness | : | N/A |
| Durometer Type | : | Zwick Digital 7206.07 (Shore D S/N 110129) |
| Indention Time Interval | : | 1.0 Second |
| Indenter Used | : | "D" |
| Conditioning | : | 40+ hours at 23°C ± 2°C / 50% ± 5% RH |
| Test Conditions | : | 23°C ± 2°C / 50% ± 5% RH |
| Significance | : | Per ASTM D2240, readings below 20 or above 90 are not considered reliable. |

| Set 9 | | | Reading | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
| Golf Ball ID | | | | | | | | |
| 1 | 48.5 | 49.3 | 50.1 | 49.5 | 48.7 | 49.2 | 0.6 | 1.3 |
| 2 | 47.5 | 46.9 | 47.7 | 47.9 | 46.1 | 47.2 | 0.7 | 1.5 |
| 3 | 46.5 | 46.9 | 49.1 | 46.7 | 47.9 | 47.4 | 1.1 | 2.3 |
| 4 | 47.7 | 47.5 | 47.1 | 50.1 | 49.5 | 48.4 | 1.3 | 2.8 |
| 5 | 47.9 | 50.3 | 48.5 | 48.7 | 48.7 | 48.8 | 0.9 | 1.8 |
| 6 | 49.3 | 49.3 | 49.9 | 49.5 | 50.3 | 49.7 | 0.4 | 0.9 |
| 7 | 48.9 | 49.3 | 48.1 | 49.3 | 47.9 | 48.9 | 0.6 | 1.2 |
| 8 | 49.1 | 48.9 | 47.9 | 50.1 | 47.9 | 48.8 | 0.9 | 1.9 |
| 9 | 47.1 | 44.7 | 44.5 | 44.7 | 45.7 | 45.3 | 1.1 | 2.4 |
| 10 | 48.1 | 47.1 | 46.1 | 48.5 | 46.7 | 47.3 | 1.0 | 2.1 |
| 11 | 47.1 | 47.3 | 48.5 | 47.9 | 47.7 | 47.7 | 0.5 | 1.1 |
| 12 | 45.9 | 46.3 | 46.5 | 46.3 | 47.3 | 46.3 | 0.7 | 1.6 |
| | | | | | Overall Totals | 47.9 | 1.5 | 3.1 |

| Set 10 | | | Reading | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
| Golf Ball ID | | | | | | | | |
| 1 | 58.1 | 58.5 | 59.5 | 60.7 | 59.5 | 59.3 | 1.0 | 1.7 |
| 2 | 61.5 | 62.3 | 60.9 | 61.9 | 61.3 | 61.6 | 0.5 | 0.9 |
| 3 | 59.1 | 58.5 | 60.7 | 68.3 | 58.7 | 59.1 | 1.0 | 1.6 |
| 4 | 57.3 | 59.5 | 56.7 | 57.7 | 57.5 | 57.7 | 1.1 | 1.8 |
| 5 | 58.1 | 63.1 | 57.7 | 59.7 | 59.3 | 59.4 | 2.2 | 3.7 |
| 6 | 56.7 | 56.9 | 57.3 | 57.9 | 56.9 | 57.1 | 0.5 | 0.8 |
| 7 | 58.9 | 59.3 | 60.3 | 58.9 | 60.5 | 59.8 | 0.8 | 1.3 |
| 8 | 57.3 | 58.9 | 55.7 | 59.3 | 62.1 | 59.1 | 2.2 | 3.7 |
| 9 | 59.5 | 57.9 | 58.1 | 61.7 | 57.3 | 58.9 | 1.8 | 3.0 |
| 10 | 60.9 | 61.1 | 59.9 | 61.3 | 59.7 | 60.6 | 0.7 | 1.2 |
| 11 | 61.1 | 60.7 | 61.3 | 60.3 | 60.3 | 60.7 | 0.5 | 0.8 |
| 12 | 60.5 | 58.5 | 60.3 | 61.1 | 60.1 | 60.1 | 1.0 | 1.6 |
| | | | | | Overall Totals | 59.4 | 1.6 | 2.8 |

Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

AC0131411

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



Durometer Hardness Report Page 6 of 7

| Testing | : | **Rubber Property – Durometer Hardness** |
|---|---|---|
| Test Method | : | ASTM D2240-05 - Modified test specimen - golf ball |
| Project Number | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | J. McCarthy |
| Date | : | May 22, 2007 |

| Specimen Preparation | : | Tested as received |
|---|---|---|
| Test Location | : | Tested between dimples |
| Tested Thickness | : | N/A |
| Durometer Type | : | Zwick Digital 7206.07 (Shore D S/N 110129) |
| Indention Time Interval | : | 1.0 Second |
| Indenter Used | : | "D" |
| Conditioning | : | 40+ hours at 23°C ± 2°C / 50% ± 5% RH |
| Test Conditions | : | 23°C ± 2°C / 50% ± 5% RH |
| Significance | : | Per ASTM D2240, readings below 20 or above 90 are not considered reliable. |

### Set 11

| Golf Ball ID | Reading 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
|---|---|---|---|---|---|---|---|---|
| 1 | 55.5 | 54.3 | 58.5 | 56.5 | 55.5 | 56.1 | 1.6 | 2.8 |
| 2 | 55.3 | 54.9 | 55.5 | 54.3 | 55.1 | 55.0 | 0.5 | 0.8 |
| 3 | 56.9 | 58.1 | 56.9 | 57.1 | 56.5 | 57.1 | 0.6 | 1.1 |
| 4 | 56.5 | 56.7 | 55.9 | 56.3 | 55.7 | 56.2 | 0.4 | 0.7 |
| 5 | 55.9 | 56.1 | 55.9 | 56.3 | 56.1 | 56.1 | 0.2 | 0.3 |
| 6 | 58.5 | 57.7 | 57.1 | 56.3 | 58.1 | 57.5 | 0.9 | 1.5 |
| 7 | 59.3 | 60.7 | 59.1 | 58.5 | 58.5 | 59.2 | 0.9 | 1.5 |
| 8 | 57.5 | 56.6 | 56.1 | 58.5 | 58.1 | 57.3 | 1.0 | 1.8 |
| 9 | 56.9 | 56.1 | 57.1 | 55.5 | 55.5 | 56.4 | 0.6 | 1.1 |
| 10 | 56.5 | 55.7 | 56.5 | 57.5 | 58.3 | 56.9 | 1.0 | 1.8 |
| 11 | 57.3 | 58.1 | 58.5 | 56.9 | 56.7 | 57.5 | 0.8 | 1.3 |
| 12 | 55.9 | 56.1 | 56.7 | 56.5 | 55.5 | 56.1 | 0.5 | 0.9 |
| | | | | | Overall Totals | 56.8 | 1.3 | 2.2 |

### Set 12

| Golf Ball ID | Reading 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
|---|---|---|---|---|---|---|---|---|
| 1 | 48.9 | 49.3 | 49.5 | 52.3 | 51.1 | 50.2 | 1.4 | 2.9 |
| 2 | 49.9 | 51.5 | 51.3 | 51.1 | 52.3 | 51.2 | 0.9 | 1.7 |
| 3 | 49.3 | 53.3 | 52.1 | 50.1 | 49.5 | 50.9 | 1.8 | 3.5 |
| 4 | 48.7 | 47.9 | 50.3 | 51.5 | 52.7 | 50.2 | 2.0 | 3.9 |
| 5 | 49.9 | 51.9 | 52.9 | 52.3 | 50.3 | 51.5 | 1.3 | 2.5 |
| 6 | 48.9 | 51.0 | 49.3 | 51.5 | 51.3 | 50.4 | 1.2 | 2.4 |
| 7 | 52.1 | 50.1 | 49.5 | 51.9 | 50.5 | 50.8 | 1.1 | 2.2 |
| 8 | 53.5 | 52.9 | 52.1 | 52.5 | 52.5 | 52.7 | 0.5 | 1.0 |
| 9 | 51.9 | 53.5 | 51.9 | 51.1 | 52.7 | 52.2 | 0.9 | 1.7 |
| 10 | 51.3 | 52.9 | 52.5 | 51.3 | 52.3 | 52.1 | 0.7 | 1.4 |
| 11 | 51.9 | 51.1 | 49.1 | 50.3 | 53.5 | 51.2 | 1.7 | 3.2 |
| 12 | 51.1 | 50.9 | 51.1 | 50.1 | 50.3 | 50.7 | 0.5 | 0.9 |
| | | | | | Overall Totals | 51.2 | 1.4 | 2.7 |

Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131412

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



Durometer Hardness Report Page 7 of 7

| Testing | : | Rubber Property - Durometer Hardness |
|---|---|---|
| Test Method | : | ASTM D2240-05 - Modified test specimen - golf ball |
| Project Number. | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | J. McCarthy |
| Date | : | May 22, 2007 |

| Specimen Preparation | : | Tested as received |
|---|---|---|
| Test Location | : | Tested between dimples |
| Tested Thickness | : | N/A |
| Durometer Type | : | Zwick Digital 7206.07 (Shore D S/N 110125) |
| Indention Time Interval | : | 1.0 Second |
| Indenter Used | : | "D" |
| Conditioning | : | 40+ hours at 23°C ± 2°C / 50% ± 5% RH |
| Test Conditions | : | 23°C ± 2°C / 50% ± 5% RH |
| Significance | : | Per ASTM D2240, readings below 20 or above 90 are not considered reliable. |

**Wilson Ultra Tour Balata 90 Box 93007**

| Golf Ball ID | Reading 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
|---|---|---|---|---|---|---|---|---|
| Sample #1 | 61.9 | 62.3 | 62.1 | 63.1 | 61.9 | 62.3 | 0.5 | 0.8 |
| Sample #2 | 56.3 | 54.9 | 55.1 | 56.1 | 56.3 | 55.7 | 0.7 | 1.2 |
| 1 | 55.1 | 56.1 | 56.9 | 57.3 | 55.5 | 56.2 | 0.9 | 1.6 |
| 3-1 | 62.1 | 62.1 | 60.1 | 60.7 | 61.7 | 61.3 | 0.9 | 1.5 |
| 3-2 | 64.7 | 61.7 | 62.7 | 61.7 | 62.1 | 62.9 | 0.4 | 0.7 |
| 3-3 | 60.7 | 62.3 | 63.3 | 60.7 | 62.5 | 61.9 | 1.2 | 1.9 |
| | | | | | Overall Totals | 59.9 | 2.9 | 4.9 |

**Wilson Ultra Tour Balata 90 – New Box**

| Golf Ball ID | Reading 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
|---|---|---|---|---|---|---|---|---|
| 2-1 | 63.3 | 61.7 | 60.7 | 60.7 | 61.5 | 61.6 | 1.1 | 1.7 |
| 2-2 | 59.7 | 60.3 | 60.1 | 60.1 | 59.7 | 60.0 | 0.3 | 0.4 |
| 2-3 | 59.3 | 59.1 | 58.7 | 59.9 | 60.1 | 59.4 | 0.6 | 1.0 |
| 3-1 | 61.5 | 61.3 | 61.9 | 62.1 | 60.5 | 61.5 | 0.6 | 1.0 |
| 3-2 | 62.1 | 60.3 | 63.1 | 63.3 | 62.9 | 62.3 | 1.2 | 2.0 |
| 3-3 | 60.5 | 61.1 | 62.1 | 60.5 | 61.3 | 61.1 | 0.7 | 1.1 |
| 4-1 | 60.1 | 60.5 | 61.1 | 60.9 | 60.1 | 60.5 | 0.5 | 0.8 |
| 4-2 | 59.5 | 60.1 | 59.9 | 61.3 | 59.9 | 59.1 | 0.7 | 1.1 |
| 4-3 | 61.1 | 60.1 | 60.9 | 61.3 | 61.1 | 60.9 | 0.5 | 0.8 |
| | | | | | Overall Totals | 60.8 | 1.1 | 1.8 |

Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201 -
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131413

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



Durometer Hardness Report Page 1 of 1



| | | |
|---|---|---|
| Testing | : | Rubber Property - Durometer Hardness |
| Test Method | : | ASTM D2240-05 |
| Project Number | : | P29071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | J. McCarthy |
| Date | : | May 22, 2007 |

| | | |
|---|---|---|
| Specimen Preparation | : | Tested as received - One reading per disk, five disks per sample |
| Sample Piled | : | No |
| Tested Thickness | : | See Below |
| Sample Type | : | Disk |
| Durometer Type | : | Zwick Digital 7206.07 (Shore D S/N 110129) |
| Indention Time Interval | : | 1.0 Second |
| Indenter Used | : | "D" |
| Conditioning | : | 40+ hours at 23°C ± 2°C / 50% ± 5% RH |
| Test Conditions | : | 23°C ± 2°C / 50% ± 5% RH |
| Significance | : | Per ASTM D2240, readings below 20 or above 90 are not considered reliable. |

| | | | Reading | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | 1 | 2 | 3 | 4 | 5 | Average | Std. Dev. | C.O.V. (%) |
| MDI Prepolymer | 51.9 | 52.1 | 52.1 | 51.9 | 50.1 | 51.6 | 0.9 | 1.7 |
| Estonia Blend | 57.3 | 56.3 | 56.3 | 56.7 | 56.1 | 56.5 | 0.5 | 0.8 |
| 8940 | 63.1 | 63.5 | 64.5 | 63.1 | 65.1 | 63.9 | 0.9 | 1.4 |
| Texin Blend | 39.9 | 40.7 | 38.9 | 38.5 | 39.7 | 39.5 | 0.9 | 2.2 |
| Blend 2 | 63.5 | 64.1 | 64.9 | 65.9 | 65.3 | 64.7 | 1.0 | 1.5 |
| Blend 3 | 64.5 | 64.5 | 64.5 | 64.1 | 64.1 | 64.3 | 0.2 | 0.3 |
| Blend 4 | 64.1 | 63.3 | 65.5 | 64.1 | 64.9 | 64.4 | 0.8 | 1.3 |
| | | | | | Overall Totals | 57.9 | 9.0 | 15.5 |

| | Thickness (in) |
|---|---|
| MDI Prepolymer | 0.349 |
| Estonia Blend | 0.259 |
| 8940 | 0.259 |
| Texin Blend | 0.259 |
| Blend 2 | 0.260 |
| Blend 3 | 0.261 |
| Blend 4 | 0.249 |

Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131414

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER



Photos Report Page 1 of 1

| | | |
|---|---|---|
| Testing | : | **Rubber Property - Durometer Hardness** |
| Test Method | : | ASTM D2240-05 |
| Project Number | : | P20071713 |
| Customer | : | Acushnet Company |
| Attention | : | Troy Lester |
| Analyst | : | J. McCarthy |
| Date | : | May 22, 2007 |



Plastics Technology Laboratories, Inc. reports are issued for the exclusive use of the clients to whom they are addressed. No quotations from reports or use of the Plastics Technology Laboratories, Inc. name is permitted except as expressly authorized in writing. Letters and reports apply only to the specific materials, products or processes tested, examined or surveyed and are not necessarily indicative of the qualities of apparently identical or similar materials, products or processes. The liability of Plastics Technology Laboratories, Inc. with respect to services rendered shall be limited to the amount of consideration paid for such services and not include any consequential damages.

50 Pearl Street, Pittsfield, MA 01201
Phone (413) 499-0983, Fax 499-2339
http://www.ptli.com

AC0131415

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER

# THE AMERICAN ASSOCIATION FOR LABORATORY ACCREDITATION

## ACCREDITED LABORATORY

A2LA has accredited

## PLASTICS TECHNOLOGY LABORATORIES, INC.
Pittsfield, MA

for technical competence in the field of

## Mechanical Testing

This laboratory is Accredited in accordance with the recognized International Standard ISO/IEC 17025:2005 *General Requirements for the Competence of Testing and Calibration Laboratories*. This Accreditation demonstrates technical competence for a defined scope and the operation of a laboratory quality management system (*refer to joint ISO-ILAC-IAF Communiqué dated 18 June 2005*).

Presented this 22nd day of February 2007.

President
For the Accreditation Council
Certificate Number 619.01
Valid to February 28, 2009

For the tests or types of tests to which this Accreditation applies,
please refer to the laboratory's Mechanical Scope of Accreditation.

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER

ACU131416

## SCOPE OF ACCREDITATION TO ISO/IEC 17025:2005

PLASTICS TECHNOLOGY LABORATORIES, INC.
50 Pearl Street
Pittsfield, MA 01201
James Koehler    Phone:  413 499 0983
Web address:  www.ptli.com

### MECHANICAL

Valid To:  February 28, 2009                                      Certificate Number:  0619-01

In recognition of the successful completion of the A2LA evaluation process, accreditation is granted to this laboratory to perform the following tests on plastics and polymers, rubber and rubber products, composites, films, packaging:

| Test Standard | Test Description |
|---|---|
| ASTM D149 | *Dielectric Strength, Dielectric Breakdown:*  Standard Test Method for Dielectric Breakdown Voltage and Dielectric Strength of Solid Electrical Insulating Materials at Commercial Power Frequencies |
| ASTM D150 | *Dielectric Constant, Dissipation Factor, Loss Factor, Dc/Df:* Standard Test Methods for AC Loss Characteristics and Permittivity (Dielectric Constant) of Solid Electrical Insulation |
| ASTM D256 | *Notched Izod Impact:* Standard Test Methods for Determining the Izod Pendulum Impact Resistance of Plastics |
| ASTM D257 | *Volume / Surface Resistivity:* Standard Test Methods for DC Resistance or Conductance of Insulating Materials |
| ASTM D395 | *Compression Set:* Standard Test Methods for Rubber Property—Compression Set Method B |
| ASTM D412 | *Tensile Strength Of Rubber, Elastomer Tensile:* Standard Test Methods for Vulcanized Rubber and Thermoplastic Elastomers—Tension |
| ASTM D471 | *Volume Change, Fluid Resistance, Swell:* Standard Test Method for Rubber Property-Effect of Liquids |
| ASTM D523 | *60° Gloss, 60 Degree Gloss, Sheen:* Standard Test Method for Specular Gloss |
| ASTM D542 | *Refractive Index:* Standard Test Method for Index of Refraction of Transparent Organic Plastics |
| ASTM D543 | *Chemical Compatibility:* Standard Practices for Evaluating the Resistance of Plastics to Chemical Reagents |
| ASTM D570 | *Water Absorption, 24 Hour H₂O Absorption:* Standard Test Method for Water Absorption of Plastics |
| ASTM D573 | *Oven Aging:* Standard Test Method for Rubber-Deterioration in an Air Oven |
| ASTM D618 | *Conditioning of Plastics:*  Standard Practice for Conditioning Plastics for Testing |

AC0131417

(A2LA Cert. No. 0619.01) 3/2/2007                              Page 1 of 9          

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER

| Test Standard | Test Description |
|---|---|
| ASTM D624 | *Tear Strength, Die C Tear:* Standard Test Method for Tear Strength of Conventional Vulcanized Rubber and Thermoplastic Elastomers |
| ASTM D635 | *Flammability, Horizontal Burn:* Standard Test Method for Rate of Burning and/or Extent and Time of Burning of Plastics in a Horizontal Position |
| ASTM D638 | *Tensile Test of Plastics, ASTM Tensile Properties, Tensile Modulus, Elongation, Tensile Strength:* Standard Test Method for Tensile Properties of Plastics |
| ASTM D648 | *Heat Deflection Temperature, HDT, DTUL, Deflection Temperature Under Load:* Standard Test Method for Deflection Temperature of Plastics Under Flexural Load in the Edgewise Position |
| ASTM D695 | *Compression Test, Compressive Properties, Compression Strength, Compression Modulus:* Standard Test Method for Compressive Properties of Rigid Plastics |
| ASTM D696 | *Coefficient Of Linear Thermal Expansion –30°C To +30°C, CTE, Dilatometer:* Standard Test Method for Coefficient of Linear Thermal Expansion of Plastics Between -30°C and 30°C With a Vitreous Silica Dilatometer |
| ASTM D732 | *Shear Strength, Shear Strength By Puncture:* Standard Test Method for Shear Strength of Plastics by Punch Tool |
| ASTM D785 | *Rockwell Hardness (M, R, E Scales):* Standard Test Method for Rockwell Hardness of Plastics and Electrical Insulating Materials |
| ASTM D789 | *Relative Viscosity, Nylon:* Standard Test Methods for Determination of Relative Viscosity of Polyamide (PA) |
| ASTM D790 | *Flexural Test, Three Point Bending, Four Point Bending:* Standard Test Methods for Flexural Properties of Unreinforced and Reinforced Plastics and Electrical Insulating Materials |
| ASTM D792 | *Specific Gravity, Relative Density, Density, Apparent Density:* Standard Test Methods for Density and Specific Gravity (Relative Density) of Plastics by Displacement |
| ASTM D882 | *Tensile Test – Thin Sheeting, Film Tensile, Film Modulus:* Standard Test Method for Tensile Properties of Thin Plastic Sheeting |
| ASTM D903 | *Peel Strength, 180 Degree Peel:* Standard Test Method for Peel or Stripping Strength of Adhesive Bonds |
| ASTM D955 | *Mold Shrinkage:* Standard Test Method of Measuring Shrinkage from Mold Dimensions of Thermoplastics, (Type A & B) |
| ASTM D1002 | *Lap Shear, Bond Strength:* Standard Test Method for Apparent Shear Strength of Single-Lap-Joint Adhesively Bonded Metal Specimens by Tension Loading (Metal-to-Metal) |
| ASTM D1003 | *Haze and Luminous Transmittance, Diffuse Transmittance:* Standard Test Method for Haze and Luminous Transmittance of Transparent Plastics |
| ASTM D1004 | *Tear Resistance, Film Tear:* Standard Test Method for Initial Tear Resistance of Plastic Film and Sheeting |

AC0131418

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER

| Test Standard | Test Description |
|---|---|
| ASTM D1204 | *Dimensional Stability, Linear Dimensional Stability:* Standard Test Method for Linear Dimensional Changes of Nonrigid Thermoplastic Sheeting or Film at Elevated Temperature |
| ASTM D1238 | *Melt Flow Rate, MFR, Melt Index, MI:* Standard Test Method for Melt Flow Rates of Thermoplastics by Extrusion Plastometer |
| ASTM D1243 | *Dilute Solution Viscosity:* Standard Test Method for Dilute Solution Viscosity of Vinyl Chloride Polymers |
| ASTM D1525 | *Vicat Softening Temperature, VST:* Standard Test Method for Vicat Softening Temperature of Plastics |
| ASTM D1603 | *Carbon Black Content:* Standard Test Method for Carbon Black In Olefin Plastics |
| ASTM D1622 | Apparent Density: Standard Test Method for Apparent Density of Rigid Cellular Plastics |
| ASTM D1693 | *Stress-Cracking, ESCR Of Polyethylene:* Standard Test Method for Environmental Stress-Cracking of Ethylene Plastics |
| ASTM D1708 | *Tensile Test, Micro Tensile:* Standard Test Method for Tensile Properties of Plastics By Use of Microtensile Specimens |
| ASTM D1709 | *Drop-Dart Test, Film Impact, Film Dart Drop:* Standard Test Methods for Impact Resistance of Plastic Film by the Free-Falling Dart Method |
| ASTM D1822 | *Tensile Impact:* Standard Test Method for Tensile-Impact Energy to Break Plastics and Electrical Insulating Materials |
| ASTM D1894 | *Coefficient of Friction, COF, Static COF, Kinetic COF:* Standard Test Method for Static and Kinetic Coefficients of Friction of Plastic Film and Sheeting |
| ASTM D1922 | *Tear Resistance, Elmendorf Tear:* Standard Test Method for Propagation Tear Resistance of Plastic Film and Thin Sheeting by Pendulum Method |
| ASTM D1938 | *Trouser Tear:* Standard Test Method for Tear-Propagation Resistance (Trouser Tear) of Plastic Film and Thin Sheeting by a Single-Tear Method |
| ASTM D2240 | *Durometer Hardness (A & D), Shore Hardness, Shore Durometer:* Standard Test Method for Rubber Property—Durometer Hardness |
| ASTM D2244 | *Color, CIE Hunter:* Standard Practice for Calculation of Color Tolerances and Color Differences from Instrumentally Measured Color Coordinates |
| ASTM D2344 | *Short Beam Shear, Interlaminar Shear:* Standard Test Method for Short-Beam Strength of Polymer Matrix Composite Materials and Their Laminates |
| ASTM D2565 | *Xenon Arc Accelerated Weathering, Artificial Weathering:* Standard Practice for Xenon Arc Exposure of Plastics Intended for Outdoor Applications |
| ASTM D2583 | *Barcol Hardness, Indenter Hardness:* Standard Test Method for Indentation Hardness of Rigid Plastics by Means of a Barcol Impressor |
| ASTM D2584 | *Ignition Loss, Glass Content, Fiber Content, Ash Content, Resin Content:* Standard Test Method for Ignition Loss of Cured Reinforced Resins |
| ASTM D2734 | *Void Content, Method A:* Standard Test Methods for Void Content of Reinforced Plastics |

AC0131419

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER

| Test Standard | Test Description |
|---|---|
| ASTM D2857 | *Viscosity, Dilute Solution Viscosity, Intrinsic Viscosity, Inherent Viscosity:* Standard Practice for Dilute Solution Viscosity of Polymers |
| ASTM D2863 | *Oxygen Index, OI, Limiting Oxygen Index, LOI:* Standard Test Method for Measuring the Minimum Oxygen Concentration to Support Candle-Like Combustion of Plastics (Oxygen Index) |
| ASTM D3163 | *Lap-Shear, Bond Strength:* Standard Test Method for Determining Strength of Adhesively Bonded Rigid Plastic Lap-Shear Joints in Shear by Tension Loading |
| ASTM D3167 | *Peel Test, Floating Roller Peel:* Standard Test Method for Floating Roller Peel Resistance of Adhesives |
| ASTM D3170 | *Chip Resistance, Gravelometer:* Standard Test Method for Chipping Resistance of Coatings |
| ASTM D3171 | *Acid Digestion, Void Content By Acid Digestion:* Standard Test Methods for Constituent Content of Composite Materials, Procedures A, B, C, D, E, G |
| ASTM D3359 | *Cross Hatch Adhesion:* Standard Test Methods for Measuring Adhesion by Tape Test |
| ASTM D3418 | *Tg, Glass Transition Temperature by DSC:* Standard Test Method for Transition Temperatures of Polymers By Differential Scanning Calorimetry |
| ASTM D3574-A | *Density:* Standard Test Methods for Flexible Cellular Materials—Slab, Bonded, and Molded Urethane Foams |
| ASTM D3574-E | *Tensile Properties:* Standard Test Methods for Flexible Cellular Materials—Slab, Bonded, and Molded Urethane Foams |
| ASTM D3574-F | *Tear Resistance:* Standard Test Methods for Flexible Cellular Materials—Slab, Bonded, and Molded Urethane Foams |
| ASTM D3763 | *Dynatup, Instrumented Impact:* Standard Test Method for High Speed Puncture Properties of Plastics Using Load and Displacement Sensors |
| ASTM D3801 | *Flammability, Vertical Burn:* Standard Test Method for Measuring the Comparative Burning Characteristics of Solid Plastics in a Vertical Position |
| ASTM D3835 | *Capillary Rheometry, Melt Viscosity, Thermal Stability, Apparent Viscosity:* Standard Test Method for Determination of Properties of Polymeric Materials by Means of a Capillary Rheometer |
| ASTM D4060 | *Taber Abrasion:* Standard Test Method for Abrasion Resistance of Organic Coatings by the Taber Abraser |
| ASTM D4226 | *Impact Resistance, Gardner Impact, Drop Dart Impact:* Standard Test Methods for Impact Resistance of Rigid Poly(Vinyl Chloride) (PVC) Building Products |
| ASTM D4329 | *UV Exposure, QUV Exposure:* Standard Practice for Fluorescent UV Exposure of Plastics |
| ASTM D4440 | *Dynamic Mechanical Analysis, DMA, Parallel Plate Rheology, Steady State Shear:* Standard Test Method for Plastics: Dynamic Mechanical Properties Melt Rheology |
| ASTM D4459 | *Xenon-Arc: Indoor Accelerated Sunlight Exposure:* Standard Practice for Xenon-Arc Exposure of Plastics Intended for Indoor Applications |

AC0131420

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER

| Test Standard | Test Description |
|---|---|
| ASTM D4587 | *UV Exposure, QUV:* Standard Practice for Fluorescent UV-Condensation Exposures of Paint and Related Coatings |
| ASTM D4812 | *Unnotched Impact, Unnotched Izod:* Standard Test Method for Unnotched Cantilever Beam Impact Strength of Plastics |
| ASTM D5048-B | *Burning Characteristics and Resistance to Burn Through of Solid Plastics:* Standard Test Method for Measuring the Comparative Burning Characteristics and Resistance to Burn-Through of Solid Plastics Using 125-mm Flame |
| ASTM D5132 | *Horizontal Burn Rate:* Standard Test Method for Horizontal Burning Rate of Polymeric Materials Used in Occupant Compartments of Motor Vehicles |
| ASTM D5279 | *DMA in Torsion, Shear Modulus, Storage Modulus, Tan Delta, Tg:* Standard Test Method for Plastics: Dynamic Mechanical Properties: In Torsion |
| ASTM D5379 | *Shear of Composite, V-Notch Shear, Iosipescu Shear:* Standard Test Method for Shear Properties of Composite Materials by the V-Notched Beam Method |
| ASTM D5420 | *Impact Resistance, Gardner Impact, Drop Dart Impact:* Standard Test Method for Impact Resistance of Flat, Rigid Plastic Specimen by Means of a Striker Impacted by a Falling Weight (Gardner Impact) |
| ASTM D5628 | *Impact Resistance, Gardner Impact, Drop Dart Impact:* Standard Test Method for Impact Resistance of Flat, Rigid Plastic Specimens by Means of a Falling Dart (Top or Falling Mass) |
| ASTM D5630 | *Ash Content:* Standard Test Method for Ash Content in Thermoplastics |
| ASTM D6110 | *Charpy Impact of Notched Samples:* Standard Test Method for Determining the Charpy Impact Resistance of Notched Specimens of Plastics |
| ASTM D6272 | *Flexural Property, Four Point Flex, Four Point Bending:* Standard Test Method for Flexural Properties of Unreinforced and Reinforced Plastics and Electrical Insulating Materials by Four-Point Bending |
| ASTM D6290 | *Color Analysis:* Standard Test Method for Color Determination of Plastic Pellets |
| ASTM D6869 | *Karl Fischer, Water Content, Moisture Content By Karl Fischer Titration:* Standard Test Method for Coulometric and Volumetric Determination of Moisture in Plastics Using the Karl Fischer Reaction (the Reaction of Iodine with Water) |
| ASTM E96 | *Water Vapor Transmission, WVTR:* Standard Test Methods for Water Vapor Transmission of Materials |
| ASTM E313 | *Yellowness Index:* Standard Practice for Calculating Yellowness and Whiteness Indices from Instrumentally Measured Color Coordinates |
| ASTM E793 | *DSC, Delta H, Heat of Fusion, Crystallinity:* Standard Test Method for Enthalpies of Fusion and Crystallization by Differential Scanning Calorimetry |
| ASTM E831 | *TMA, CTE, Coefficient Of Thermal Expansion, Tg By TMA:* Standard Test Method for Linear Thermal Expansion of Solid Materials by Thermomechanical Analysis |
| ASTM E1131 | *TGA, Carbon Black Content By TGA, Ash Content:* Standard Test Method for Compositional Analysis by Thermogravimetry |

AC0131421

(A2LA Cert. No. 0619.01) 3/2/2007

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER

| Test Standard | Test Description |
|---|---|
| ASTM E1252 | *FTIR, Material ID, Basic Material Identification:* Standard Practice for General Techniques for Obtaining Infrared Spectra for Qualitative Analysis |
| ASTM E1269 | *DSC, Specific Heat:* Standard Test Method for Determining Specific Heat Capacity by Differential Scanning Calorimetry |
| ASTM E1347 | *Color Analysis, Tristimulus Color:* Standard Test Method for Color and Color-Difference Measurement by Tristimulus (Filter) Colorimetry |
| ASTM E1356 | *DSC, Tg, Glass Transition Temperature By DSC:* Standard Test Method for Assignment of the Glass Transition Temperatures by Differential Scanning Calorimetry |
| ASTM E1545 | *TMA, Tg By TMA, Glass Transition Temperature By TMA:* Standard Test Method for Assignment of the Glass Transition Temperature by Thermomechanical Analysis |
| ASTM E1868 | *LOD By TGA, Weight Loss:* Standard Test Method for Loss-On-Drying by Thermogravimetry |
| ASTM F1306 | *Slow Rate Penetration:* Standard Test Method for Slow Rate Penetration Resistance of Flexible Barrier Films and Laminates |
| ASTM G151 | *QUV UV Exposure:* Standard Practice for Exposing Nonmetallic Materials in Accelerated Test Devices that Use Laboratory Light Sources |
| ASTM G154 | *QUV: UV Exposure:* Standard Practice for Operating Fluorescent Light Apparatus for UV Exposure of Nonmetallic Materials |
| ASTM G155 | *Xenon Arc, Accelerated Weathering:* Standard Practice for Operating Xenon Arc Light Apparatus for Exposure of Non-Metallic Materials |
| ISO 34-1 | *Tear Strength:* Rubber, Vulcanized or Thermoplastic — Determination of Tear Strength — Part 1: Method B Using an Angle Test Piece With or Without a Nick of Specified Depth |
| ISO 37 | *Tensile Strength:* Rubber, Vulcanized or Thermoplastic — Determination of Tensile Stress-Strain Properties |
| ISO 62 | *Water Absorption, H₂O Absorption:* Plastics — Determination of Water Absorption |
| ISO 75 | *Heat Deflection Temperature, HDT:* Plastics — Determination of Temperature of Deflection Under |
| ISO 178 | *Flexural Properties, Flexural Stress, Flexural Modulus:* Determination of Flexural Properties |
| ISO 179-1 | *Charpy Impact Strength:* Plastics — Determination of Charpy Impact Properties — Part 1: Non-Instrumented Impact Test |
| ISO 180 | *Izod Impact:* Plastics — Determination of Izod Impact Strength |
| ISO 188 | *Accelerated Aging in an Oven:* Rubber, vulcanized or thermoplastic — Accelerated ageing and heat resistance tests |
| ISO 291 | *Conditioning of Plastics:* Plastics — Standard Atmospheres for Conditioning and Testing |
| ISO 306 | *Vicat Softening Temperature, VST:* Plastics — Thermoplastic Materials — Determination of Vicat Softening Temperature (VST) |

AC0131422

HIGHLY CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

| Test Standard- | Test Description |
|---|---|
| ISO 489 | *Refractive Index, RI, Index of Refraction:* Plastics -- Determination of Refractive Index |
| ISO 527 | *Tensile Properties, Tensile Modulus, Tensile Strength:* Plastics -- Determination of Tensile |
| ISO 604 | *Compression Properties, Compressive Strength, Compressive Modulus:* Plastics -- Determination of Compressive Properties |
| ISO 815 | *Compression Set:* Rubber, Vulcanized or Thermoplastic -- Determination of Compression Set At Ambient, Elevated or Low Temperatures |
| ISO 868 | *Hardness, Shore A & D:* Plastics and Ebonite -- Determination of Indentation Hardness by Means of A Durometer (Shore Hardness) |
| ISO 1133 | *Melt Flow Rate, Melt Volume Rate:* Plastics -- Determination of The Melt Mass-Flow Rate (MFR) and The Melt Volume-Flow Rate (MVR) of Thermoplastics |
| ISO 1183-1 | *Density, Specific Gravity:* Plastics -- Methods for Determining The Density of Non-Cellular Plastics -- Part 1: Method A Immersion Method |
| ISO 1817 | *Volume Swell:* Rubber, Vulcanized -- Determination of The Effect of Liquids |
| ISO 2039-2 | *Hardness, Rockwell:* Plastics -- Determination of Hardness -- Part 2: Rockwell Hardness (M, R, E Scales) |
| ISO 3451 | *Ash Content, Percent Ash:* Plastics -- Determination of Ash |
| ISO 3795 | *Flammability:* Road Vehicles, and Tractors and Machinery for Agriculture and Forestry -- Determination of Burning Behaviour of Interior Materials |
| ISO 4589-2 | *Oxygen Index:* Plastics -- Determination of Burning Behaviour by Oxygen Index Part 2: Ambient-Temperature Test |
| ISO 4892-3 | *QUV, UV Exposure:* Plastics -- Methods of Exposure To Laboratory Light Sources -- Part 3: Fluorescent UV Lamps |
| ISO 6383-2 | *Tear Resistance of Film:* Determination of tear resistance -- Part 2: Elmendorf method |
| ISO 6452 | *Fogging:* Rubber or Plastics Coated Fabrics -- Determination of Fogging Characteristics of Trim Materials In The Interior Of Automobiles |
| ISO 6603-2 | *Dynatup, Multiaxial Impact:* Plastics -- Determination of Puncture Impact Behaviour of Rigid Plastics -- Part 2: Instrumented Impact Testing |
| ISO 7765 | *Drop Dart, Dynatup:* Plastics Film and Sheeting -- Determination of Impact Resistance by The Free-Falling Dart Method -- Part 1: Staircase Methods; Part 2: Instrumented Puncture Test |
| ISO 8009-9 | *Tensile Properties of Contraceptives:* Mechanical contraceptives -- Reusable natural and silicone rubber contraceptive diaphragms -- Section 9 of requirements and tests |
| ISO 11357 | *DSC, Glass Transition Temperature, Tg, Crystallinity, Delta H, Heat of Fusion:* Plastics -- Differential Scanning Calorimetry (DSC) |
| ISO 11358 | *TGA, Change In Mass, Thermal Residue:* Plastics -- Thermogravimetry (TG) of Polymers -- General Principles |

AC0131423

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER

| Test Standard | Test Description |
|---|---|
| ISO 11359 | *TMA, CTE, Coefficient of Thermal Expansion, Glass Transition Temperature by TMA, Tg by TMA, Penetration Temperature by TMA:* Plastics — Thermomechanical Analysis (TMA) |
| ISO 11443 | *Shear Viscosity:* Plastics — Determination of The Fluidity of Plastics Using Capillary and Slit-Die Rheometers |
| ISO 15512 | *Karl Fischer, Water Content, Moisture Content By Karl Fischer Titration:* Plastics — Determination of Water Content Method B Water Vaporization |

### Test Standards Other Than ASTM And ISO Methods

| | |
|---|---|
| 49 CFR 571.302 | *Flammability:* Code of Federal Regulations Title 49: Transportation CFR Part 571 Federal Motor Vehicle Standards Section 302 Flammability of Interior Materials Also Identified As FMVSS 302 |
| DIN 75 201 | *Fogging:* Determination of the Windscreen Fogging Characteristics of Trim Materials in Motor Vehicles |
| EIA 564 | Polycarbonate Chemical Compatibility |
| GM9059P | *Thermal Oxidative Stability:* Test for Thermal-Oxidative Stability Characteristics of Plastics |
| GM9305P | *Fogging:* Criteria for Determining Acceptable/Nonacceptable Materials |
| GM9900P | *Solvent Resistance, Chemical Compatibility:* Cleaning/Solvent Resistance of Automotive Components During Normal Customer Use |
| IEC 60093 | *Volume and Surface Resistivity:* Methods of Test for Volume Resistivity and Surface Resistivity of Solid Electrical Insulating Materials |
| IEC 60243 | *Dielectric Strength:* Electrical Strength of Insulating Materials — Test Methods — Part 1: Tests at Power Frequencies |
| IEC 60250 | *Dielectric Constant, Dissipation Factor, Loss Factor:* Recommended Methods for The Determination of The Permittivity and Dielectric Dissipation Factor of Electrical Insulating Materials At Power, Audio and Radio Frequencies Including Metre Wavelengths |
| MIL-STD –3010A | *Test Method 2065 Puncture Resistance:* Supersedes Canceled Document – FTMS 101C-2065.1 Puncture Resistance and Elongation Test (1/8 Inch Radius Probe Method) |
| SAE J369 | *Horizontal Flame Test:* Flammability of Polymeric Interior Materials—Horizontal Test Method |
| SAE J400 | *Chip Resistance, Gravelometer:* Test for Chip Resistance of Surface Coatings |
| SAE J1756 | *Fogging:* Test Procedure To Determine The Fogging Characteristics of Interior Automotive Materials |
| SAE J1885 | *Xenon Arc Accelerated Weathering, Artificial Weathering:* Accelerated Exposure of Automotive Interior Trim Components Using A Controlled Irradiance Water Cooled Xenon-Arc Apparatus |

AC0131424

(A2LA Cert. No. 0619.01) 3/2/2007

HIGHLY CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

| Test Standard | Test Description |
|---|---|
| SAE J1960 | *Xenon Arc Accelerated Weathering, Artificial Weathering:* Accelerated Exposure of Automotive Exterior Materials Using a Controlled Irradiance Water-Cooled Xenon Arc Apparatus |
| SAE J2020 | *QUV:* Accelerated Exposure of Automotive Exterior Materials Using a Fluorescent UV and Condensation Apparatus |
| SAE J2236 | *Temperature Resistance:* Standard Method for Determining Continuous Upper Temperature Resistance of Elastomers |
| UL-94 | *Flammability:* Tests For Flammability of Plastic Materials for Parts in Devices and Appliances |

AC0131425

HIGHLY CONFIDENTIAL
SUBJECT TO PROTECTIVE
ORDER

# EXHIBIT 39

HIGHLY CONFIDENTIAL – PURSUANT TO PROTECTIVE ORDER

1 (Pages 1 to 4)

**Page 1**

```
UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

CALLAWAY GOLF COMPANY,
            Plaintiff,
    v.              Civil Action No. 06-91 (SLR)
ACUSHNET COMPANY,
            Defendant.


    VIDEOTAPED DEPOSITION OF SHENSHEN WU
            Friday, March 23, 2007
            Boston, Massachusetts


Reporter by:
Lisa A. Moreira
RDR/CRR
JOB No. 62717
```

**Page 3**

INDEX

WITNESS:    DIRECT CROSS REDIRECT RECROSS
SHENSHEN WU
(By Mr. Shuman)   5        122
(By MR. Rosenthal)   121

EXHIBITS

| NO. | DESCRIPTION | PAGE | |
|-----|-------------|------|--|
| 1 | U.S. Patent No. 5,334,673 | 61 | |
| 2 | U.S. Patent No. 4,431,193 | 70 | |
| 3 | U.S. Patent No. 5,314,187 | 73 | |
| 4 | U.S. Patent No. 5,885,172 | 74 | |
| 5 | U.S. Patent No. 4,274,637 | 78 | |
| 6 | Bates AC0020415.UR | 98 | |
| 7 | Bates AC0040820 through AC0040822 | 101 | |
| 8 | Bates AC0020462 | 108 | |
| 9 | Bates AC0019566 | 110 | |
| 10 | Bates AC0004942 through AC0004944 | 115 | |

**Page 2**

APPEARANCES

FISH & RICHARDSON P.C.
(BY: DAVID S. SHUMAN, ESQ.)
12390 El Camino Real
San Diego, California 92130-2081
858.678.4307
shuman@fr.com
Counsel for the Plaintiff

HOWREY LLP
(BY: BRIAN A. ROSENTHAL, ESQ.)
1299 Pennsylvania Avenue, NW
Washington, D.C. 20004-2402
202.383.7108
RosenthalB@howrey.com
Counsel for the Defendant

ALSO PRESENT:
Troy R. Lester, Esq. - Acushnet Company
Jason Lachapelle - Videographer

**Page 4**

PROCEEDINGS

THE VIDEOGRAPHER: Here begins Videotape No. 1 in the deposition of Shenshen Wu in the matter of Callaway Gold Company vs. Acushnet Company in the United States District Court for the District of Delaware, Case No. 06-91 (SLR). Today's date is March 23, 2007. The time on the video monitor is 9:28 a.m.

The video operator today is Jason Lachapelle, a notary public, contracted by Jones Reporting Company, Boston, Massachusetts. This deposition is taking place at 225 Franklin Street, Boston, Massachusetts, and was noticed by Fish & Richardson for the plaintiff.

Counsel, please voice-identify yourselves and state whom you represent.

MR. SHUMAN: David Shuman, Fish & Richardson, for plaintiff, Callaway Golf.

MR. ROSENTHAL: Brian Rosenthal from Howrey on behalf of Acushnet Company and the witness. With me today is Troy Lester from Acushnet Company.

THE VIDEOGRAPHER: The reporter today is Lisa Moreira. Would the reporter please swear in the witness.

HIGHLY CONFIDENTIAL – PURSUANT TO PROTECTIVE ORDER

17

1  was working by myself, one person, yes.
2      Q.  To whom did you first make the suggestion
3  that the Professional should have a urethane cover?
4      A.  I did not make any suggestion other than I
5  started to work on the polyurethane, and it turned
6  into a viable product. That's when I say, "Well, we
7  probably have a cover material here."
8      Q.  Okay. So whose decision was it to use your
9  urethane cover material on the Titleist
10  Professional?
11     A.  That I don't know. At that time my boss --
12  I told my boss, and he probably made a decision with
13  higher-ups somewhere that I don't know.
14     Q.  You created the polyurethane cover for the
15  ProV1, correct?
16     A.  Yes.
17     Q.  Do you know whose decision it was to include
18  your polyurethane cover on the ProV1?
19     A.  I don't know.
20     Q.  So when you started working on polyurethane
21  covers at Titleist, was that in relation to any
22  particular project or ball?
23     A.  The balata cover have -- is lacking in cut-
24  and-shear resistance, so I was trying to improve the
25  durability of the balata cover. That was the reason

18

1  I started working on the balata cover, the balls
2  with the urethane material.
3      Q.  In other words, you were thinking
4  polyurethane might be -- well, strike that question.
5          When you started working on polyurethane
6  golf ball covers at Titleist, did you have any
7  knowledge of previous examples of polyurethane golf
8  ball covers?
9      A.  No.
10     Q.  You didn't know of any balls at the time
11  that had used a polyurethane cover?
12         MR. ROSENTHAL: Objection. What time?
13     Q.  At the time -- let me start the question
14  over.
15         When you started working on polyurethane
16  golf ball covers, did you have any knowledge of any
17  previous balls that had used polyurethane covers?
18     A.  No.
19     Q.  So you were considering polyurethane as a
20  replacement for balata as a cover material?
21     A.  Not so much as a replacement, but an
22  improvement in the cover material.
23     Q.  Why did you think polyurethane might be an
24  improvement over balata as a cover material?
25     A.  Just to try. I did not know. When I first

19

1  started out with it, I had no idea whether it would
2  be successful or not, but as I mentioned before, I
3  had experience in the polyurethane chemistry;
4  therefore, I chose to use that material.
5      Q.  So when you started working with
6  polyurethane as a cover material, you didn't know
7  whether or not it would be an acceptable substitute
8  for balata?
9      A.  Correct.
10     Q.  Did you eventually decide that it was an
11  acceptable substitute for balata?
12     A.  Yes.
13     Q.  Around what time?
14     A.  Around -- don't quote me with this date --
15  '87 to '88 or '89.
16     Q.  Okay.
17     A.  Thereabouts, yes.
18     Q.  So by that time, you'd been working on
19  polyurethane golf ball covers for approximately how
20  long?
21     A.  About two or three years.
22     Q.  When you began your work with polyurethane
23  golf ball covers, did you have any expectation that
24  it would be a substitute for Surlyn golf ball
25  covers; that is, ionomeric golf ball covers, I

20

1  should say more generally?
2      A.  I suppose if the polyurethane have good
3  property as a golf ball layer, it can be substituted
4  for all layers. You don't think about it, but you
5  would suspect it could be cover material for any
6  kind of constructions.
7      Q.  As a ball cover material, what advantages,
8  if any, does polyurethane offer compared to balata?
9      A.  Balata is a soft material. In fact, it's
10  around 42 Shore D. Using polyurethane, it allows
11  you to deliver soft cover with good click and feel
12  that the professional player like to have.
13     Q.  What is "click"?
14     A.  It's that sound when you impart your club
15  against a golf ball.
16     Q.  And there's good click and there's --
17     A.  Yes.
18     Q.  -- poor click?
19     A.  Yes. I mean, when you hit that golf ball --
20  I mean, are you a golfer?
21     Q.  I am.
22     A.  Okay. When you hit, you hear click, you
23  know, a sharp click, crispy click. But there are
24  some golf ball you hit, it's a thump. Thump. Give
25  you a very heavy feeling.

HIGHLY CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

6 (Pages 21 to 24)

---

21

1    Q. Okay. So one of the things that made balata
2  balls desirable is they had good click?
3    A. Yes.
4    Q. Did you find that polyurethane covers also
5  offered good click?
6    A. Yes. In fact, I'm laughing because I
7  remember when I first put this polyurethane cover on
8  the wound ball, many of the co-workers was click and
9  feel the golf balls. Oh, click, or thump, you know.
10  And I'm quite sure that click is an important
11  factor, yes.
12    Q. And what is the property you described as
13  "feel"?
14    A. "Feel" is that feeling that when you impart
15  your club on a golf ball -- just like I said, when
16  you have a good click, it feels lighter -- it feels
17  good. But if the golf ball cover is -- like give
18  you this dull thump sound, it feels heavy, that kind
19  of feeling.
20    Q. Compared to balata, does a polyurethane
21  cover have better click?
22    A. For equal material hardness, I would say
23  about the same.
24    Q. Does a polyurethane cover have better feel
25  than a balata cover?

---

22

1    A. That I cannot answer. I'm not too much of a
2  golfer.
3    Q. Does polyurethane, as a cover material,
4  offer any advantages relative to ionomeric covers?
5    A. In the softer cover, yes.
6    Q. What do you mean by "softer"?
7    A. That's a -- you know, around a balata cover
8  hardness of 40 Shore D to around 50 Shore D, that
9  polyurethane golf ball cover delivers excellent
10  properties over the ionomers such as shear and cut
11  resistance?
12    Q. In other words -- let me see if I've
13  understood your testimony -- for covers of equal
14  hardness, a polyurethane cover will have better cut
15  resistance and shear resistance than an ionomer
16  cover?
17    MR. ROSENTHAL: Objection. That
18  misstates.
19    Go ahead.
20    MR. SHUMAN: Okay. Maybe it does.
21    A. In the softer range, yes; in the softer
22  hardness.
23    Q. Okay. So if I'm trying to make a soft golf
24  ball cover out of polyurethane and out of ionomer,
25  if I make the covers with the same hardness, the

---

23

1  polyurethane one will have better shear and cut
2  resistance?
3    A. That's my understanding, yes.
4    Q. Okay. Is there any performance distance
5  you're aware -- excuse me. Let me start that
6  question again.
7    Is there any performance distance you're
8  aware of between covers made of thermoset
9  polyurethane versus thermoplastic polyurethane?
10    A. You are talking about golf ball performance?
11    Q. Correct.
12    A. That I do not know.
13    Q. Can you explain, from a chemical
14  perspective, what it is about polyurethane that
15  makes it a better golf ball cover than an ionomer
16  cover?
17    A. Yes. When the ionomer cover becomes softer
18  and softer and softer from all the way from 70 Shore
19  D down to below 60 Shore D, I say -- I'm using 60
20  Shore D as an example -- it starts to lose its cut
21  and shear resistance and resiliency, which is
22  relating to the velocity of the golf ball.
23    Q. Is there something about the chemical
24  structure of an ionomer layer that, relative to
25  polyurethane, makes it more susceptible to cut and

---

24

1  shear?
2    A. You cannot figure out from the chemistry,
3  but from the inherent property of this material,
4  that's why you see -- when you make the ionomer
5  softer and softer, you start to see -- start to lose
6  velocity, start to lose cut and shear resistance.
7    These are the facts, not -- not so much
8  by argument or chemistry.
9    Q. In other words, it's something that you have
10  to observe empirically?
11    A. That's right. Well, with my experience. I
12  don't know -- with some other people, I don't know
13  what they would say, but this is my opinion.
14    Q. Would you consider polyurethane a substitute
15  for balata as a cover material?
16    MR. ROSENTHAL: Objection, vague.
17    A. Not initially, but later on we did know that
18  the polyurethane cover that we have developed at
19  Titleist have superior performance material property
20  than balata.
21    Q. In other words, when you started working on
22  polyurethane golf ball covers, you didn't realize
23  that it could be a substitute for balata?
24    A. That's correct.
25    Q. How long did it take for you to realize that

---

HIGHLY CONFIDENTIAL - PURSUANT TO PROTECTIVE ORDER

32 (Pages 125 to 127)

125

```
 1      Q. Okay. If you applied a thinner layer of
 2   polyurethane to the ProV1 ionomer layer, could the
 3   Shore D hardness measured then on the outside of the
 4   ball be above 64?
 5      A. That I would not know.
 6      Q. Okay.
 7      A. It might be higher, but I would not know how
 8   high it's going to get.
 9         MR. SHUMAN: No further questions.
10         THE VIDEOGRAPHER: This marks the end of
11   Videotape No. 2 in the deposition of Shenshen Wu.
12   We're going off the record. The time is 1:50.
13         (Whereupon the deposition was concluded
14          at 1:50 p.m.)
15
16
17
18
19
20
21
22
23
24
25
```

126

```
 1
 2
 3
 4
 5
 6
 7
 8
 9      I, SHENSHEN WU, do hereby declare under
10   penalty of perjury that I have read the foregoing
11   transcript; that I have made any corrections as appear
12   noted, in ink, initialed by me, or attached hereto; that
13   my testimony as contained herein, as corrected, is true
14   and correct.
15      EXECUTED this _____ day of _____,
16   20____, at _____, _____.
                 (City)          (State)
17
18
19
20         _____
              SHENSHEN WU
21
22
23
24
25
```

127

```
 1   Commonwealth of Massachusetts
 2   Suffolk, ss.
 3
 4      I, Lisa A. Moreira, Registered Diplomate
 5   Reporter, Certified Real-Time Reporter and Notary
 6   Public in and for the Commonwealth of Massachusetts,
 7   do hereby certify that SHENSHEN WU, the witness
 8   whose deposition is hereinbefore set forth, was duly
 9   sworn by me and that such deposition is a true
10   record of the testimony given by the witness.
11      I further certify that I am neither related to or
12   employed by any of the parties in or counsel to this
13   action, nor am I financially interested in the
14   outcome of this action.
15      In witness whereof, I have hereunto set my hand
16   and seal this 23rd day of March, 2007.
17
18
19         _____
20            Lisa A. Moreira, RDR, CRR
21            Notary Public
22            CSR No. 146299
23   My commission expires
24   December 25, 2009
25
```