# UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

CALLAWAY GOLF COMPANY

V.

ACUSHNET COMPANY

## CALLAWAY GOLF COMPANYS' AMENDED EXHIBIT LIST

C.A. No. 06-91 (SLR)

**Callaway Golf Company reserves the right to supplement or otherwise amend this exhibit list.**

| PRESIDING JUDGE<br>**Sue L. Robinson** | PLAINTIFF'S ATTORNEYS<br>**Frank E. Scherkenbach, Roger Denning, Thomas Halkowski** | DEFENDANT'S ATTORNEYS<br>**Richard L. Horwitz, David E. Moore, Joseph P. Lavelle, Kenneth Donnelly, Brian Rosenthal, Clint Brannon** |
|---|---|---|
| TRIAL DATE (S)<br>**March 22, 2010** | COURT REPORTER | COURTROOM DEPUTY |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-1 | | United States Patent 6,506,130 (CW 0304589 – 0304604) | | | | |
| PX-2 | | United States Patent 6,503,156 (CW 0304828 – 0304844) | | | | |
| PX-3 | | United States Patent 6,210,293 (CW 0305030 – 0305043) | | | | |
| PX-4 | | United States Patent 6,595,873 (CW 0305297 – 0305312) | | | | |
| PX-5 | | US Patent Application 09/832,154 File History | | | | |
| PX-6 | | US Patent Application 09/873,642 File History | | | | |
| PX-7 | | US Patent Application 09/470,196 File History | | | | |

1

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-8 | | US Patent Application 09/776,278 File History | | | | |
| PX-9 | | US Patent Application 08/863,788 File History (CW 0300601 – 0300660) | | 402, 403, 802 | | |
| PX-10 | | US Patent Application 09/207690 File History (CW 0322383 - 032246) | | 402, 403, 802, DISC | | |
| PX-11 | | US Patent Application 09/625,544 File History (CW 0320853 - 0321264) | | 402, 403, 802, DISC | | |
| PX-12 | | US Patent Application  09/274,015 File History (CW 0329641 - 0329977) | | 402, 403, 802, DISC | | |
| PX-13 | 2/14/1984 | United States Patent 4,431,193 (CW 300568-300572) | | | | |
| PX-14 | | United States Patent 4,607,090 | | 402, 403, 802, DISC | | |
| PX-15 | 06/23/1987 | United States Patent 4,674,751 (CW 304134 –  CW 304139) | | | | |
| PX-16 | | United States Patent 7,090,798 (AC0100489-498) | | 402, 403, 802 | | |
| PX-17 | | United States Patent 5,885,172 (CW 0300663 – 0300669) | | 402, 403, 802, MIL | | |
| PX-18 | | United States Patent 6,267,693 (CW 01785515 - 01785527) | | 402, 403, 802 | | |
| PX-19 | | United States Patent 6,150,470 | | 402, 403, 802, DISC | | |
| PX-20 | | United States Patent 6,433,094 | | 402, 403, 802, DISC | | |
| PX-21 | | United States Patent 6,561,928 | | 402, 403, 802, DISC | | |
| PX-22 | | United States Patent 7,086,965 (CW 1788658 – 1788688) | | 402, 403, 802 | | |
| PX-23 | | United States Patent 7,083,534 (CW 1788639 – 178659) | | 402, 403, 802 | | |
| PX-24 | | United States Patent 7,074,138 (CW 1788603 – 1788638) | | 402, 403, 802 | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-25 | | United States Patent 7,026,430 (CW 1788377 – 1788394) | | 402, 403, 802 | | |
| PX-26 | | United States Patent 6,958,020 (CW 1788377 – 1788154) | | 402, 403, 802 | | |
| PX-27 | | United States Patent 6,929,568 (CW 17817981 – 1787015) | | 402, 403, 802 | | |
| PX-28 | | United States Patent 6,902,499 | | 402, 403, 802, DISC | | |
| PX-29 | | United States Patent 6,824,476 | | 402, 403, 802, DISC | | |
| PX-30 | | United States Patent 6,716,954 | | 402, 403, 802, DISC | | |
| PX-31 | | United States Patent 6,663,509 | | 402, 403, 802, DISC | | |
| PX-32 | | United States Patent 6,648,777 | | 402, 403, 802, DISC | | |
| PX-33 | | United States Patent 6,638,185 | | 402, 403, 802, DISC | | |
| PX-34 | | United States Patent 6,623,381 | | 402, 403, 802, DISC | | |
| PX-35 | | United States Patent 6,616,550 | | 402, 403, 802, DISC | | |
| PX-36 | | United States Patent 6,599,203 | | 402, 403, 802, DISC | | |
| PX-37 | | United States Patent 6,595,873 | | | | |
| PX-38 | | United States Patent 6,585,607 | | 402, 403, 802, DISC | | |
| PX-39 | | United States Patent 6,495,633 | | 402, 403, 802, DISC | | |
| PX-40 | | United States Patent 6,476,147 | | 402, 403, 802, DISC | | |
| PX-41 | | United States Patent 6,441,095 | | 402, 403, 802, DISC | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-42 | | United States Patent 6,213,894 | | 402, 403, 802 | | |
| PX-43 | | United States Patent 6,204,331 | | 402, 403, 802, DISC | | |
| PX-44 | | United States Patent 6,057,403 | | 402, 403, 802, DISC | | |
| PX-45 | | United States Patent 6,015,356 | | 402, 403, 802, DISC | | |
| PX-46 | | United States Patent 6,667,001 | | 402, 403, 802, DISC | | |
| PX-47 | | United States Patent 6,616,551 | | 402, 403, 802, DISC | | |
| PX-48 | | United States Patent 6,612,941 | | 402, 403, 802, DISC | | |
| PX-49 | | United States Patent 6,435,983 | | 402, 403, 802, DISC | | |
| PX-50 | | United States Patent 6,416,424 | | 402, 403, 802, DISC | | |
| PX-51 | | United States Patent 6,394,914 | | 402, 403, 802, DISC | | |
| PX-52 | | United States Patent 6,394,913 | | 402, 403, 802, DISC | | |
| PX-53 | | United States Patent 6,368,237 | | 402, 403, 802, DISC | | |
| PX-54 | | United States Patent 6,325,731 | | 402, 403, 802, DISC | | |
| PX-55 | | United States Patent 6,319,153 | | 402, 403, 802, DISC | | |
| PX-56 | | United States Patent 6,315,681 | | 402, 403, 802, DISC | | |
| PX-57 | | United States Patent 6,277,035 | | 402, 403, 802, DISC | | |
| PX-58 | | United States Patent 6,224,498 | | 402, 403, 802, DISC | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-59 | | United States Patent 6,220,972 | | 402, 403, 802, DISC | | |
| PX-60 | | United States Patent 6,213,894 | | 402, 403 | | |
| PX-61 | | United States Patent 6,152,834 | | 402, 403, 802, DISC | | |
| PX-62 | | United States Patent 6,149,536 | | 402, 403, 802, DISC | | |
| PX-63 | | United States Patent 6,117,025 | | 402, 403, 802, DISC | | |
| PX-64 | | United States Patent 6,042,488 | | 402, 403, 802, DISC | | |
| PX-65 | | United States Patent 5,971,871 | | 402, 403, 802, DISC | | |
| PX-66 | | United States Patent 7,217,200 | | 402, 403, 802, DISC | | |
| PX-67 | | United States Patent 7,148,266 | | 402, 403, 802, DISC | | |
| PX-68 | | United States Patent 7,118,496 | | 402, 403, 802, DISC | | |
| PX-69 | | United States Patent 6,935,970 | | 402, 403, 802, DISC | | |
| PX-70 | | United States Patent 6,855,076 | | 402, 403, 802, DISC | | |
| PX-71 | | United States Patent 7,232,382 | | 402, 403, 802, DISC | | |
| PX-72 | | United States Patent 7,208,562 | | 402, 403, 802, DISC | | |
| PX-73 | | United States Patent 7,192,368 | | 402, 403, 802, DISC | | |
| PX-74 | | United States Patent 7,182,701 | | 402, 403, 802, DISC | | |
| PX-75 | | United States Patent 7,179,177 | | 402, 403, 802, DISC | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-76 | | United States Patent 7,175,543 | | 402, 403, 802, DISC | | |
| PX-77 | | United States Patent 7,160,210 | | 402, 403, 802, DISC | | |
| PX-78 | | United States Patent 7,160,207 | | 402, 403, 802, DISC | | |
| PX-79 | | United States Patent 7,156,755 | | 402, 403, 802, DISC | | |
| PX-80 | | United States Patent 7,140,981 | | 402, 403, 802, DISC | | |
| PX-81 | | United States Patent 7,134,974 | | 402, 403, 802, DISC | | |
| PX-82 | | United States Patent 7,128,864 | | 402, 403, 802, DISC | | |
| PX-83 | | United States Patent 7,083,534 | | 402, 403, 802, DISC | | |
| PX-84 | | United States Patent 7,070,726 | | 402, 403, 802, DISC | | |
| PX-85 | | United States Patent 7,067,081 | | 402, 403, 802, DISC | | |
| PX-86 | | United States Patent 7,066,843 | | 402, 403, 802, DISC | | |
| PX-87 | | United States Patent 7,048,534 | | 402, 403, 802, DISC | | |
| PX-88 | | United States Patent 7,041,008 | | 402, 403, 802, DISC | | |
| PX-89 | | United States Patent 7,033,157 | | 402, 403, 802, DISC | | |
| PX-90 | | United States Patent 7,026,430 | | 402, 403, 802, DISC | | |
| PX-91 | | United States Patent 6,986,721 | | 402, 403, 802, DISC | | |
| PX-92 | | United States Patent 6,979,271 | | 402, 403, 802, DISC | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-93 | | United States Patent 6,969,477 | | 402, 403, 802, DISC | | |
| PX-94 | | United States Patent 6,958,020 | | 402, 403, 802, DISC | | |
| PX-95 | | United States Patent 6,932,931 | | 402, 403, 802, DISC | | |
| PX-96 | | United States Patent 6,905,648 | | 402, 403, 802, DISC | | |
| PX-97 | | United States Patent 6,905,427 | | 402, 403, 802, DISC | | |
| PX-98 | | United States Patent 6,905,424 | | 402, 403, 802, DISC | | |
| PX-99 | | United States Patent 6,896,629 | | 402, 403, 802, DISC | | |
| PX-100 | | United States Patent 6,872,154 | | 402, 403, 802, DISC | | |
| PX-101 | | United States Patent 6,855,077 | | 402, 403, 802, DISC | | |
| PX-102 | | United States Patent 6,855,073 | | 402, 403, 802, DISC | | |
| PX-103 | | United States Patent 6,824,476 | | 402, 403, 802, DISC | | |
| PX-104 | | United States Patent 6,817,853 | | 402, 403, 802, DISC | | |
| PX-105 | | United States Patent 6,790,149 | | 402, 403, 802, DISC | | |
| PX-106 | | United States Patent 6,776,731 | | 402, 403, 802, DISC | | |
| PX-107 | | United States Patent 6,769,900 | | 402, 403, 802, DISC | | |
| PX-108 | | United States Patent 6,755,634 | | 402, 403, 802, DISC | | |
| PX-109 | | United States Patent 6,716,954 | | 402, 403, 802, DISC, DUP | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-110 | | United States Patent 6,699,027 | | 402, 403, 802, DISC | | |
| PX-111 | | United States Patent 6,663,508 | | 402, 403, 802, DISC | | |
| PX-112 | | United States Patent 6,648,777 | | 402, 403, 802, DISC, DUP | | |
| PX-113 | | United States Patent 6,638,185 | | 402, 403, 802, DISC, CUM, DUP | | |
| PX-114 | | United States Patent 6,585,607 | | 402, 403, 802, DISC, CUM, DUP | | |
| PX-115 | | United States Patent 6,548,618 | | 402, 403, 802, DISC | | |
| PX-116 | | United States Patent 6,533,566 | | 402, 403, 802, DISC | | |
| PX-117 | | United States Patent 6,520,871 | | 402, 403, 802, DISC | | |
| PX-118 | | United States Patent 6,517,451 | | 402, 403, 802, DISC | | |
| PX-119 | | United States Patent 6,290,614 | | 402, 403, 802, DISC | | |
| PX-120 | | United States Patent 6,287,217 | | 402, 403, 802, DISC | | |
| PX-121 | | United States Patent 6,083,119 | | 402, 403, 802, DISC | | |
| PX-122 | | United States Patent 6,220,972 | | 402, 403, 802, DISC, CUM | | |
| PX-123 | | United States Patent 6,213,894 | | 402, 403, 802, DISC, CUM | | |
| PX-124 | 5/27/2003 | Various Golf Durability Tests (CW00119540 - 00119599) | | 402, 403, AUTH, F, 802, MULT | | |
| PX-125 | 11/06/1998 | Test Report Summary #1337 requested by Mike Yagley (CW00154902 – 00154903) | | 402, 403, AUTH, F, 802, CUM | | |

8

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-126 | 11/10/1998 | Project Status Report re Tour Player Ball Performace Survey (CW 00145904 – 00145905) | | 402, 403, AUTH, F, 802, CUM, Mischaracterized | | |
| PX-127 | 1999 | Callaway Golf Ball Company Tour Player Test Results (CW00162969 - 00163099) | | 402, 403, F, AUTH, 802 | | |
| PX-128 | 12/2001 | G&C VS Titleist Pro V1 Player Test (CW00519995 - 00520352) | | 402, 403, F, AUTH, 802 | | |
| PX-129 | 02/2002 | G vs Ultimate Player Test (CW00520353 - 00520565) | | 402, 403, F, AUTH, 802, CUM | | |
| PX-130 | 07/2003 | Hogan Black vs. ProV1x Distance Player Test (CW00521502 - 00521701) | | 402, 403, F, AUTH, 802, CUM | | |
| PX-131 | 01/2001 | Strata Tour Ulitmate vs. Titlest Pro V1 Test (CW00563861 - 00564080) | | 402, 403, F, AUTH, 802, CUM | | |
| PX-132 | 04/2001 | Tour Ultimate vs. Pro V1 Offsite (CW00564476 - 00564581) | | 402, 403, F, AUTH, 802, CUM | | |
| PX-133 | 06/2002 | ProV1 vs Stu G Player Test (CW00578692 - 00578894) | | 402, 403, F, AUTH, 802, CUM | | |
| PX-134 | 06/2002 | ProV1 vs Hogan Tour Player Test (CW00578895 - 00579087) | | 402, 403, F, AUTH, 802, CUM | | |
| PX-135 | 09/2002 | Apex DB Offsite Ball Player Test (CW00580038 - 00580350) | | 402, 403, F, AUTH, 802, CUM, MULT | | |
| PX-136 | 11/2002 | Ultimate X vs CTU30 Red Ball Player Test (CW00580621 - 00580885) | | 402, 403, 802, CUM, F, AUTH, MULT | | |
| PX-137 | 08/2003 | Titleist ProV1 vs Hogan Player Test (CW00583592 - 00583807) | | 402, 403, 802, CUM, F, AUTH, MULT | | |
| PX-138 | 10/2003 | Big Bertha Red Cal VSTF Player Test (CW00583808 - 00583993) | | 402, 403, 802, CUM, F, AUTH, MULT | | |
| PX-139 | 10/26/2006 | Fortune Brand New Release, Titleist Introduces New Pro V1 and New Pro V1x Golf Balls  (CW 0280233- 280234) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-140 | 3/29/2005 | Titleist, News: Media Center: Press Releases, "The Players' Choice" (CW 0280235-0280236) | | 402, 403, 802, CUM, F | | |
| PX-141 | 8/2001 | "Right on the SEAM – Titleist Pro V1, golf ball – Evaluation"  Golf Digest, by Jamie Diaz (CW 0307375-0307379) | | 402, 403, 802, CUM, F, AUTH | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-142 | 10/27/2006 | "Titlest Advances Golf Ball Leadership Position with Introduction of New High Performance Multi-Component Pro V1", by Golf Pro-Online. (CW 0280214 - 280217) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-143 | 3/05/2003 | "Titlest High Performance Golf Ball Leadership Underscored with Introduction of New Pro V1 and New Pro V1x", The Wire (CW 0280229 - 280232) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-144 | | "Callaway's Prospects for Growth and the February 2000 Launch of the Callaway Golf Ball (CW 0280199 - CW 280201) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-145 | 4/02/2004 | "The Technology of Golf: The Golf Ball", by Andy Brumer (CW 0307401 - 0307406) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-146 | | Titlest, News: Media Center, " Top Three at Bay hill. Top Ball Around the World. (CW 0280268 - 0280269) | | 402, 403, 802, CUM | | |
| PX-147 | | "Heritage Winner Relies on Pro V1 Golf Ball, Cameron Putter for First Career Victory (CW 0280275 - 0280276) | | 402, 403, 802, CUM | | |
| PX-148 | | "Collegiate Players Make Titlest Overwhelming #1 Golf Ball (CW 0280290 - 0280291) | | 402, 403, 802, CUM | | |
| PX-149 | | "One Ball. Consecutive Execellence." (CW 0280292 - 028094) | | 402, 403, 802, CUM | | |
| PX-150 | | "Titlest Sets Standard as The Overwhelming Tee-To-Green Equipment Choice at 2006 U.S. Junior Amateur Championship", Titlest News: Media Center (CW 0280295 - 0280297) | | 402, 403, 802, CUM | | |
| PX-151 | | "Titleist Tops Golf Ball Count at The Open Championship", Titlest News: Media Center (CW 0280298 - 0280299) | | 402, 403, 802, CUM | | |
| PX-152 | | "Pavin, Roberts, Karlsson, Taniguchi Lead Titlest to Four – Win Week", Titlest News: Media Center (CW 0280300 - 0280302) | | 402, 403, 802, CUM | | |
| PX-153 | | "Over 100 wins and still counting ", Titlest News Media Center (CW 0280303 – 0280305) | | 402, 403, 802, CUM | | |
| PX-154 | | "Four Tours. Four Victories. One Ball." , Titlest, News: Media Center (CW 0280306 - 0280307) | | 402, 403, 802, CUM | | |
| PX-155 | | " Titlest Tops Golf Ball, Iron, Wedge and Putter Counts at PGA Championship" Titlest: New Media Center, (CW 0280308 - 0280310) | | 402, 403, 802, CUM | | |
| PX-156 | | "Titleist is the Overwhelming Tee-to-Green Equipment Favorite at U.S. Amateur, Titlest: New Media Center (CW 0280311 – 0280312) | | 402, 403, 802, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-157 | | "Ben Curtis Trusts Titlesist from Tee-to Green For Second Win of the Year: (CW 0280313 - 0280314) | | 402, 403, 802, CUM | | |
| PX-158 | | "Local Favorite. World Class Performance" (CW 0280315 – 0280317) | | 402, 403, 802, CUM | | |
| PX-159 | | Email to Cavallaro et al from Hebert/Titlest and Foot-Joy Worldwide re Co-Injection Molded Cups - Update (CW 0320910) | | 402, 403, 802, CUM, F, AUTH, INC, DISC | | |
| PX-160 | 5/28/2001 | Titleist Pro V1 392 Double Cover Solid Core Golf Ball specifications/test results (AC 875 – 77) | | 402, 403, 802, CUM, INC | | |
| PX-161 | 1/25/2002 | Titleist Pro V1 392 Double Cover Solid Core Golf Ball specifications/test results (AC 878 – 80) | | 402, 403, 802, CUM, INC | | |
| PX-162 | 3/12/2002 | Titleist Pro V1 392 Double Cover Solid Core Golf Ball specifications/test results (AC 881 – 83) | | 402, 403, 802, CUM, INC | | |
| PX-163 | 3/08/2002 | Titleist Pro V1 392 Double Cover Solid Core Golf Ball specifications/test results (AC 894 – 96) | | 402, 403, 802, CUM, INC | | |
| PX-164 | 11/26/2002 | Titleist Pro V1 392 Double Cover Solid Core Golf Ball specifications/test results (AC 897 – 99) | | 402, 403, 802, CUM, INC | | |
| PX-165 | 4/04/2003 | Titleist Pro V1 392 Double Cover Solid Core Golf Ball specifications/test results (AC 900 – 02) | | 402, 403, 802, CUM, INC | | |
| PX-166 | 11/03/2004 | Titleist Pro V1 392 Double Cover Solid Core Golf Ball specifications/test results (AC 903 – 05) | | 402, 403, 802, CUM, INC | | |
| PX-167 | 11/26/2002 | Titleist Pro V1x 332 Double Cover Double Solid Core Golf Ball specifications/test results (AC 906 – 09) | | 402, 403, 802, CUM, INC | | |
| PX-168 | 4/04/2003 | Titleist Pro V1x 332 Double Cover Double Solid Core Golf Ball specifications/test results (AC 910 – 13) | | 402, 403, 802, CUM, INC | | |
| PX-169 | 12/07/1999 - 12/21/1999 | E-mail correspondence between Ed Hebert, Jeff Dalton, Paul Puniello re Cost Analysis of Veneer Ball Mantle – Compression vs. injection Molding (AC 4173 – 76) | | 402, 403, 802 | | |
| PX-170 | 6/07/2004 | RPIM molded casing properties test data – 8660 Elimination by P. Puniello (AC 5369 – 73) | | 402, 403, 802, CUM | | |
| PX-171 | 7/28/2004 | Du Pont Company Customer Specifications for Surlyn Resin 7940 (AC 12368) | | AUTH | | |
| PX-172 | 11/03/2004 | Du Pont Company Customer Specifications for Surlyn Resin 8940 (AC 12392) | | AUTH | | |
| PX-173 | 11/10/2004 | Du Pont Company Customer Specifications for Surlyn Resin 7940 (AC 12400 – 01) | | AUTH | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-174 | 2/28/2005 | Du Pont Company Customer Specifications for Surlyn Resin 7940 (AC 12412 – 13) | | AUTH | | |
| PX-175 | 2/28/2005 | Du Pont Company Customer Specifications for Surlyn Resin 8940 (AC 12417) | | AUTH | | |
| PX-176 | 3/21/2005 | Du Pont Company Customer Specifications for Surlyn Resin 7940 (AC 12424 – 25) | | AUTH | | |
| PX-177 | 4/14/2005 | Du Pont Company Customer Specifications for Surlyn Resin 7940 (AC 12464 – 65) | | AUTH | | |
| PX-178 | 4/14/2005 | Du Pont Company Customer Specifications for Surlyn Resin 8940 (AC 12467) | | AUTH | | |
| PX-179 | 4/22/2005 | Du Pont Company Customer Specifications for Surlyn Resin 8940 (AC 12473 – 74) | | AUTH | | |
| PX-180 | 5/09/2005 | Du Pont Company Customer Specifications for Surlyn Resin 8940 (AC 12482) | | AUTH | | |
| PX-181 | 5/28/2005 | Du Pont Company Customer Specifications for Surlyn Resin 9650 (AC 18461) | | AUTH, F, UNK | | |
| PX-182 | 5/09/2005 | Du Pont Company Customer Specifications for Surlyn Resin 8920 (AC 18481) | | AUTH, F, UNK | | |
| PX-183 | 10/2004 | Pro V1x – 332 Ball Construction specifications from 2000 Manufacturing Guidelines (AC 18502) | | 402, 403, 802, CUM, INC | | |
| PX-184 | 12/2000 | Pro V1 – 392 Ball Construction specifications from 2000 Manufacturing Guidelines (AC 18529) | | 402, 403, 802, CUM, INC | | |
| PX-185 | 11/2004 | Pro V1 – 392 Ball Construction specifications from 2004 Manufacturing Guidelines (AC 18550) | | 402, 403, 802, CUM, INC | | |
| PX-186 | 11/2002 | Pro V1 – 392 Ball Construction specifications from 2002 Manufacturing Guidelines (AC 18573) | | 402, 403, 802, CUM, INC | | |
| PX-187 | 12/2002 | Pro V1x – 332 Ball Construction specifications from 2002 Manufacturing Guidelines (AC 18594) | | 402, 403, 802, CUM, INC | | |
| PX-188 | 10/2004 | Pro V1x – 332 Ball Construction specifications from 2004 Manufacturing Guidelines (AC 18619) | | 402, 403, 802, CUM, INC | | |
| PX-189 | | Improved Pro V1* (will be 332) Specification/Description (AC 19048 – 49) | | 402, 403, 802, CUM, AUTH | | |
| PX-190 | 8/09/2000 | E-mail Correspondence from Chris Cavallaro re Veneer Ball update (AC 19642 – 43) | | 402, 403, 802, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE IN SUPPORT OF ADMISSION | Admitted |
|---|---|---|---|---|---|---|
| PX-191 | 8/2000 | Pro V1 – 392 August 2000 Manufacturing Guidelines for Ball Plants I & II (AC 19804 – 25) | | 402, 403, 802, CUM | | |
| PX-192 | 12/2000 | Pro V1 – 392 December 2000 Ball Construction Manufacturing Guidelines for Ball Plants I & II (AC 20440) | | 402, 403, 802, CUM, INC, UNK | | |
| PX-193 | 12/2000 | Pro V1 – 392 December 2000 Mantle Blending Manufacturing Guidelines for Ball Plants I & II  (AC 20449) | | 402, 403, 802, CUM, INC, UNK | | |
| PX-194 | 8/2000 | Pro V1 – 392 August 2000 Ball Construction Manufacturing Guidelines for Ball Plants I & II (AC 20478) | | 402, 403, 802, CUM, INC, UNK | | |
| PX-195 | 8/2000 | Pro V1 – 392 August 2000 Mantle Blending Manufacturing Guidelines for Ball Plants I & II (AC 20486) | | 402, 403, 802, CUM, INC, UNK | | |
| PX-196 | 1/2001 | Titleist Solid Construction Golf Ball  Specification chart for Pro V1 392 (AC 26632.UR) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-197 | 2/2003 | Titleist Solid Construction Golf Ball  Specification chart for Pro V1 392, Pro V1x 332, NXT Tour, NXT, and DT (AC 26635.UR) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-198 | 5/2004 | Titleist Solid Construction Golf Ball  Specification chart for Pro V1 392, Pro V1x 332, NXT Tour, NXT, and DT (AC 26637) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-199 | 2002 | Titleist Pro V1 392 and Pro V1x 332 ball test results (AC 55594 – 95) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-200 | 12/04/2002 | Titleist Pro V1 392 Shore D Test Results (AC 55742) | | 402, 403, 802, CUM, F, AUTH, INC | | |
| PX-201 | 12/04/2002 | Titleist Pro V1x332 Shore D Test Results (AC 55744) | | 402, 403, 802, CUM, F, AUTH, INC | | |
| PX-202 | 12/13/2002 | Titleist Pro V1 392 (inner cover) Shore D Test Results (AC 55764 – 65) | | 402, 403, 802, CUM, F, AUTH, INC | | |
| PX-203 | 2003 | Titleist Pro V1 392 and Pro V1x 332 ball test results (AC 57383 – 84) | | 402, 403, 802, CUM, F, AUTH, UNK | | |
| PX-204 | 3/14/2003 | Titleist Pro V1 392 (ball) Shore D Test Results (AC 57424 – 42) | | 402, 403, 802, CUM, F, AUTH, MULT | | |
| PX-205 | 2003 | Titleist Pro V1x 332 (ball) Shore D and Shore C Test Results (AC 57444 – 62) | | 402, 403, 802, CUM, F, AUTH, MULT | | |

13

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-206 | 2003 | Titleist Pro V1 392 (inner cover) Shore D Test Results (AC 57694 – 703) | | 402, 403, 802, CUM | | |
| PX-207 | 2003 | Titleist Pro V1x 332 (inner cover) Shore D and Shore C Test Results (AC 57704 – 13) | | 402, 403, 802, CUM, F, AUTH, MULT | | |
| PX-208 | 12/2004 – 1/2005 | Titleist Pro V1 392 (ball) Shore D & Shore C Test Results (AC 59632 – 42) | | 402, 403, 802, CUM | | |
| PX-209 | 12/2004 - 1/2005 | Titleist Pro V1 392 (inner cover) Shore D Test Results (AC 59681 – 86) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-210 | 12/2004 – 1/2005 | Titleist Pro V1x 332 (ball) Shore D and Shore C Test Results (AC 59777 – 87) | | 402, 403, 802, CUM, F, AUTH, MULT | | |
| PX-211 | 12/2004 – 1/2005 | Titleist Pro V1 392 (inner cover) Shore D Test Results (AC 59826 – 31) | | 402, 403, 802, CUM, F, AUTH, MULT | | |
| PX-212 | 2005 | Titleist Pro V1 392 (ball) Shore D & Shore C Test Results (AC 59948 – 56) | | 402, 403, 802, CUM, F, AUTH, MULT | | |
| PX-213 | 2005 | Titleist Pro V1x 332 (ball) Shore D and Shore C Test Results (AC 59965 – 68) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-214 | | Titleist Ball Thickness Chart (AC 59901) | | 402, 403, 802, CUM, INC, AUTH, MULT | | |
| PX-215 | 6/19/2006 | Acushnet Resps to Callaways 1st Set of Rogs - Nos 1-11 | | 402, 403, 802 | | |
| PX-216 | 1/31/2007 | Acushnet Suppl Resps To Callaway 1st Set Of Rogs To Acushnet No 2 | | 402, 403, 802 | | |
| PX-217 | 2/02/2007 | Acushnet 2nd Suppl Resp to Callaway 1st Set of Rogs No  2 | | 402, 403, 802 | | |
| PX-218 | 4/30/2007 | Acushnet Suppl Resps to Callaway 1st Set Of Rog To Acushnet Nos 1 3-5 8 and 10.pdf | | 402, 403, 802 | | |
| PX-219 | 05/04/2007 | Acushnet Objections and Resps to Callaway 2nd Set of Rogs - Nos. 12-33 | | 402, 403, 802 | | |
| PX-220 | 9/10/2007 | Acushnet Suppl Resps To Callaway 1st and 2nd Set pf Rogs To Acushnet - Nos 2-4 8 12-14 25 26 and 28 | | 402, 403, 802 | | |

14

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-221 | 12/09/1998 | U.S. Patent Application No. 09/207,690 (AC 0100168 – AC0100203) | | 402, 403, 802, CUM, INC, F, AUTH | | |
| PX-222 | | U.S. Patent Application No. 98/207,690 File History (AC0100237 – AC 0100342) | | 402, 403, 802, CUM, INC, F, AUTH | | |
| PX-223 | | U.S. Patent Application No. 11/260,169 (AC0100403 – AC0100462) | | 402, 403, 802, CUM, INC, F, AUTH | | |
| PX-224 | 7/25/2005 | U.S. Patent Application No. 09/270,015 (AC0100463 - AC 0100767) | | 402, 403, 802, CUM, INC, F, AUTH | | |
| PX-225 | | U.S. Patent No. 6,749,789 (AC0100768 - AC0100809) | | 402, 403, 802, CUM | | |
| PX-226 | 5/27/1997 | U.S. Patent Application No. 08/863,788 (AC0100810 – AC0100900) | | 402, 403, 802, CUM, INC, F, AUTH | | |
| PX-227 | N/A | Ball testing results (AC000015-023) | | 402, 403, 802, F, INC, MULT | | |
| PX-228 | 2/19/2002 | Email fr Elliot to Cavallaro re CN for ZnPCTP (AC0046073.UR-0046074.UR) | | 402, 403, 802, CUM | | |
| PX-229 | 05/2003 | Titleist Pro V1 Family, NXT, DT Solid Balls, New Pinnacle Balls chart from 1999-2003 (AC0046764.UR-0046768.UR) | | 402, 403, 802, CUM | | |
| PX-230 | 9/20/2001 | Email chain between Harris, Wu, Kramer, Isaac et al. re: Question on Storage Conditions (AC0022011-0022013) | | 402, 403, 802, CUM | | |
| PX-231 | 12/30/2000 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated /US (December 2000) (AC0043849-0043865) | | 402, 403, 802, CUM | | |
| PX-232 | 12/29/2001 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (December 2001) (AC0043866-0043881) | | 402, 403, 802, CUM | | |
| PX-233 | 12/29/2001 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (December 2001) (AC0043882-0043887) | | 402, 403, 802, CUM | | |
| PX-234 | 1/01/2003 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (2002) (AC0043888-0043902) | | 402, 403, 802, CUM | | |
| PX-235 | 1/01/2003 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (December 2002) (AC0043903-0043908) | | 402, 403, 802, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-236 | 2/23/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (December 2003) (AC0043909-0043923) | | 402, 403, 802, CUM | | |
| PX-237 | 2/23/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (December 2003) (AC0043924-0043926) | | 402, 403, 802, CUM | | |
| PX-238 | 2/23/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (January 2004) (AC0043929-0043935) | | 402, 403, 802, CUM | | |
| PX-239 | 2/23/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (January 2004) (AC0043936-0043938) | | 402, 403, 802, CUM | | |
| PX-240 | 2/28/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (February 2004) (AC0043939-0043946) | | 402, 403, 802, CUM | | |
| PX-241 | 2/29/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (February 2004) (AC0043947-0043949) | | 402, 403, 802, CUM | | |
| PX-242 | 4/01/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (March 2004) (AC0043950-0043958) | | 402, 403, 802, CUM | | |
| PX-243 | 4/01/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (March 2004) (AC 0043959-0043961) | | 402, 403, 802, CUM | | |
| PX-244 | 5/01/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (April 2004) (AC0043962-0043971) | | 402, 403, 802, CUM | | |
| PX-245 | 5/01/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (April 2004) (AC0043972-0043974) | | 402, 403, 802, CUM, INC, F, ILL | | |
| PX-246 | 5/29/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (May 2004) (AC0043975-0043984) | | 402, 403, 802, CUM, INC, F, ILL | | |
| PX-247 | 5/29/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (May 2004)  (AC0043985-0043987) | | 402, 403, 802, CUM | | |
| PX-248 | 7/04/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (June 2004)  (AC0043988-0043998) | | 402, 403, 802, CUM | | |
| PX-249 | 7/31/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US   (AC0044002-0044015) | | 402, 403, 802, CUM | | |
| PX-250 | 9/01/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (August 2004)  (AC0044016-0044027) | | 402, 403, 802, CUM, INC, F, ILL | | |
| PX-251 | 9/01/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (August 2004)  (AC0044028-0044031) | | 402, 403, 802, CUM | | |
| PX-252 | 10/01/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (September 2004)  (AC0044032-0044043) | | 402, 403, 802, CUM | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-253 | 10/30/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (October 2004)  (AC0044048-0044059) | | 402, 403, 802, CUM | | |
| PX-254 | 10/30/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (October 2004)  (AC044060-044063) | | 402, 403, 802, CUM, INC, F, ILL | | |
| PX-255 | 12/01/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (November 2004)  (AC0044064-0044075) | | 402, 403, 802, CUM | | |
| PX-256 | 12/01/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (November 2004)  (AC0044076-44079) | | 402, 403, 802, CUM | | |
| PX-257 | 12/31/2004 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (December 2004)  (AC0044093-44096) | | 402, 403, 802, CUM | | |
| PX-258 | 02/02/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (January 2005)  (AC0044097-0044103) | | 402, 403, 802, CUM, INC, F, ILL | | |
| PX-259 | 02/02/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (January 2005)  (AC0044104-0044106) | | 402, 403, 802, CUM | | |
| PX-260 | 3/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (February 2005)  (AC0044107-0044115) | | 402, 403, 802, CUM | | |
| PX-261 | 3/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (February 2005)  (AC0044116-0044118) | | 402, 403, 802, CUM | | |
| PX-262 | 4/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (March 2005)  (AC0044119-0044128) | | 402, 403, 802, CUM | | |
| PX-263 | 4/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (March 2005)  (AC0044129-0044131) | | 402, 403, 802, CUM | | |
| PX-264 | 4/30/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (April 2005)  (AC0044132-0044142) | | 402, 403, 802, CUM | | |
| PX-265 | 4/30/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (April 2005)  (AC0044143-0044145) | | 402, 403, 802, CUM | | |
| PX-266 | 6/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (May 2005)  (AC0044146-0044157) | | 402, 403, 802, CUM | | |
| PX-267 | 6/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (May 2005)  (AC0044158-0044161) | | 402, 403, 802, CUM | | |
| PX-268 | 7/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (June 2005)  (AC0044162-0044174) | | 402, 403, 802, CUM | | |
| PX-269 | 7/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (June 2005)  (AC0044175-0044178) | | 402, 403, 802, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-270 | 7/30/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (July 2005)  (AC0044179-0044191) | | 402, 403, 802, CUM | | |
| PX-271 | 9/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (August 2005)  (AC0044192-0044204) | | 402, 403, 802, CUM | | |
| PX-272 | 9/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (August 2005)  (AC0044205-0044208) | | 402, 403, 802, CUM | | |
| PX-273 | 10/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (September 2005)  (AC0044209-0044221) | | 402, 403, 802, CUM | | |
| PX-274 | 10/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (September 2005)  (AC0044222-44225) | | 402, 403, 802, CUM | | |
| PX-275 | 11/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (October 2005)  (AC0044226-0044240) | | 402, 403, 802, CUM | | |
| PX-276 | 11/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (October 2005)  (AC0044241-0044244) | | 402, 403, 802, CUM | | |
| PX-277 | 12/01/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (November 2005)  (AC0044245-0044259) | | 402, 403, 802, CUM | | |
| PX-278 | 12/31/2005 | Titleist and Foot-Joy Worldwide Product Analysis Division 01-Consolidated/US (December 2005)  (AC0044260-0044274) | | 402, 403, 802, CUM | | |
| PX-279 | 2005-12-31 | Titleist and Foot-Joy Worldwide Product Analysis Division 03-Consolidated/International (December 2005)  (AC0044275-44279) | | 402, 403, 802, CUM | | |
| PX-280 | 5/30/2002 | Titleist Pro V1 Inner Cover, Shore D Test Results  (AC0054980) | | 402, 403, 802, CUM, INC | | |
| PX-281 | 5/30/2002 | Titleist Pro V1 (star) Inner Cover, Shore D Test Results  (AC0054981) | | 402, 403, 802, CUM, INC | | |
| PX-282 | | Competitive Ball Technical Profile (CW 0125880-0125881) | | 802, F, AUTH | | |
| PX-283 | 10/24/2000 | Email fr Yagley to Bartels, Goodman, Catania Re Titleist Tear Down Data  (CW 0125934) | | 802, 1006, INC | | |
| PX-284 | 9/2000 | Materials Buyers' Guide Polyethylene (CW 0181213) | | 402, 403, 802, INC, F, AUTH, UNK | | |
| PX-285 | | Thermoplastic Elastomers Table IV (CW 0182212-0182215) | | 402, 403, 802, INC, F, AUTH, MULT | | |
| PX-286 | | Polyethylene Greffe – Grafted Polyethylene (CW 0182222-2224) | | 402, 403, 802, AUTH | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-287 | | CB-3 Second DOE Model PW vs High Speed Driver Spin (CW 0182383-0182386) | | 402, 403, 802, INC, AUTH | | |
| PX-288 | | Technical Meeting Agenda (CW 00111411-00111412) | | 402, 403, 802, INC, AUTH | | |
| PX-289 | | Ball Testing Data (CW 0000015-000023) | | 402, 403, 802, INC, AUTH, MULT, ILL | | |
| PX-290 | 3/19/2001 | Letter fr Steven C. McCracken to Joseph Nauman re Draft License Agreement  (CW 0274433-0274460) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-291 | 2/15/2001 | Email fr Steve McCracken to Lisa Lafleur, cc'd Nauman, discussing and attaching draft Callaway Golf discussion proposal – patent license (CW 0274461-0274464) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-292 | 2/16/2001 | Email fr McCracken to Nauman, Lafleur, discussing and attaching draft Callaway Golf discussion proposal – patent license   (CW 0274465-0274468) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-293 | 3/02/2001 | Email fr Nauman to McCracken discussing and attaching  Patent License Agreement (CW 0274469-0274490) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-294 | 5/13/2003 | Fax fr Nauman to McCracken re April 2001 license agreement  (CW 0274491-0274993) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-295 | 5/23/2003 | Letter fr McCracken to Nauman re April 4, 2001 License Agreement (CW 0274494-0274497) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-296 | 6/03/2003 | Fax fr Nauman to McCracken discussing License Agreement (CW 0274498-0274500) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-297 | 2/09/2001 | Letter fr McCracken to Nauman, cc'd Mike Catania, re Ball Patents (CW 0274501-0274502) | | 402, 403, 408, 802, CUM, AUTH, INC, MIL | | |
| PX-298 | 2/08/2001 | Fax fr Catania to Acushnet Company: Attn Troy Lester, re dimple patent application claims (CW 0274505) | | 402, 403, 408, 802, AUTH, MIL | | |
| PX-299 | 2/07/2001 | Fax fr Catania to Acushnet: Attn Lester, re Claims directed to dimple surface coverage (CW 0274506-0274509) | | 402, 403, 408, 802, AUTH | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-300 | 2/07/2001 | Fax fr Lester to Catania re claims directed to dimple surface coverage (CW 0274510-0274514) | | 402, 403, 408, 802, CUM, AUTH, MULT, INC | | |
| PX-301 | 2/05/2001 | Fax fr Nauman to McCracken re January proposal of full protection for the CB1 model golf ball attaching Acushnet/Callaway Agreement in Principal –patent license (CW 0274515-0274518) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-302 | 1/23/2001 | Fax fr Nauman to McCracken re attaching and discussing draft proposed license (CW 0274519-0274521) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-303 | 1/17/2001 | Fax fr Catania to Acushnet Company: Attn Nauman, re Settlement Negotiations discussing claims for 09/296,197 (CW 0274522-0274526) | | 402, 403, 408, 802, CUM, AUTH, | | |
| PX-304 | 1/17/2001 | Letter fr Catania to Lester re Confidentiality Agreement and three of the New Golf Balls  (CW 0274527-0274529) | | 402, 403, 408, 802, CUM, AUTH, INC, MIL | | |
| PX-305 | 1/17/2001 | Fax fr Lester to Catania re Acushnet Patents (CW 0274530-0274532) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-306 | 1/17/2001 | Fax fr Catania to Acushnet: Attn Nauman, re Settlement Negotiations attaching draft Confidentiality Agreement (CW 0274533-0274534) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-307 | 1/17/2001 | Fax fr Catania to Acushnet: Attn Lester, re Settlement Negotiations attaching draft Confidentiality Agreement (CW 0274535-0274536) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-308 | 1/11/2001 | Fax fr Catania to Acushnet: Attn Nauman, re Settlement Negotiations and attaching  Callaway Golf Discussion Proposal   (CW 0274537-0274539) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-309 | 1/05/2001 | Letter fr Catania to Lester re Acushnet Patents (CW 0274540-0274541) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-310 | 1/02/2001 | Fax from Lester to Catania re Acushnet Golf Ball Patents (CW 0274542-0274545) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-311 | 12/27/2000 | Letter fr Catania to Nauman re Acushnet Patents (CW 0274546 -274548) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, AUTH, MIL | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-312 | 12/21/2000 | Letter from Catania to Nauman re Acushnet Patents (CW 0274549-274551) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-313 | 12/21/2000 | Fax fr Catania to Acushnet: Attn Nauman, re Settlement Negotiations (CW 0274552-0274553) | | 402, 403, 408, 802, CUM, AUTH, INC, MIL | | |
| PX-314 | 12/19/2000 | Letter fr Catania to Nauman re Acushnet Patents (CW 0274554-0274555) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-315 | 12/15/2000 | Fax fr Catania to Acushnet: Attn Nauman, re Settlement Negotiations (CW 0274556) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-316 | 12/18/2000 | Fax fr Nauman to McCracken discussing and attaching patent proposal (CW 0274557-0274560) | | 402, 403, 408, CUM, MIL | | |
| PX-317 | 12/15/2000 | Letter fr Catania to Nauman re Acushnet Patents – discussing and attaching claim charts and US Patent 3,112,521 (CW 0274561 -0274586) | | 402, 403, 408, 802, CUM, AUTH, MULT, INC, MIL | | |
| PX-318 | 12/08/2000 | Letter fr Lester to Catania re Acushnet Golf Ball Patents – infringement of Acushnet's polyurethane process patents attaching evaluation of claim charts (CW 0274587-0274603) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, AUTH, MULT, MIL | | |
| PX-319 | 12/01/2000 | Letter fr Catania to Nauman re Acushnet Patents attaching dimple pattern drawing and meeting agenda (CW 0274621-0274624) | | 402, 403, 408, 802, CUM, AUTH, MULT, MIL | | |
| PX-320 | 11/02/2000 | Letter fr Catania to Nauman re Meeting agenda for Carlsbad (CW0274625-0274626) | | 402, 403, 408, 802, MIL | | |
| PX-321 | 8/17/2000 | Email fr Steve Aoyama to Bill Morgan, cc'd Jeff Dalton, re V1 vs. Callaway Red headwind issues in T200066 (AC0000584-0000585) | | 402, 403, 802, CUM | | |
| PX-322 | 4/18/2000 | Email fr Aoyama to Morgan, Dalton, Hebert, Chris Cavallaro, Megan Morgan, Bill Barry, cc'd Kevin Harris, David Bulpett, re Venser vs. Callaway test 200030 (AC0019513-0019514) | | 402, 403, 802, CUM | | |
| PX-323 | 5/01/2001 | Testing data – Ball Type: Callaway Red for Testing (AC0020226) | | 402, 403, 802, CUM, INC, AUTH | | |
| PX-324 | | Testing data – Callaway Red (AC0020227) | | 402, 403, 802, CUM, INC, AUTH | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-325 | 5/01/2001 | Testing data – Callaway Red data sheet, Measurement Type: Shore D (AC0020228) | | 402, 403, 802, CUM, INC, AUTH | | |
| PX-326 | 2/28/2001 | Email fr Bill Morgan to Megan Morgan, Hebert, cc'd Dalton, Cavaliaro, re Pro V1 Covers (includes email chain w/testing data) (AC0020416.UR-0020459.UR) | | 402, 403, 802, CUM, MULT | | |
| PX-327 | | Presentation – Urethane Performance Balls – Test results (AC0022839-0022893) | | 402, 403, 802, CUM | | |
| PX-328 | 6/14/2001 | Distance Request Form – Test Title: Redacted, Test Number: 200152, Test Purpose: Redacted, Requested for: Mike Jordan (AC0025320-0025323) | | 402, 403, 802, CUM | | |
| PX-329 | 6/14/2001 | Distance Request Form – Test Title: Redacted, Test Number: 200153, Test Purpose: Compare NXT Tour and…vs Competitive products, Requested for: Mike Jordan (AC0025324-0025327) | | 402, 403, 802, CUM | | |
| PX-330 | 12/14/2001 | Distance Request Form – Test Title: Paint Application Study Part 7 – Prime Coats Vary Part D, Test Number: 200215, Requested for: Hogge (AC0025328-0025329) | | 402, 403, 802, CUM | | |
| PX-331 | 12/14/2001 | Distance Request Form – Test Title: Paint Application Study Part 8, Test Number: 200216, Requested for: Hogge (AC0025330-0025331) | | 402, 403, 802, CUM | | |
| PX-332 | 1/21/2002 | Distance Request Form – Test Title: Callaway HX balls vs key Competitors and Titleist, Test Number: 2002003, Requested for: Jason Williams (AC0025332-0025335) | | 402, 403, 802, CUM | | |
| PX-333 | 2/07/2002 | Distance Request Form – Test Title: New Wilson vs Titleist, Test Number: 2002004, Requested for: Bill Morgan (AC0025336-0025338) | | 402, 403, 802, CUM | | |
| PX-334 | 2/11/2002 | Distance Request Form – Test Title: Improved Spraylat Paint System, Test Number: 2002005, Requested for: Hogge (AC0025339-0025340) | | 402, 403, 802, CUM | | |
| PX-335 | 2/19/2002 | Distance Request Form – Test Title: Precept vs Titleist and Competitors, Test Number: 2002006, Requested for: Jason Williams (AC0025341-0025343) | | 402, 403, 802, CUM | | |
| PX-336 | 3/26/2002 | Distance Request Form – Test Title: Strata Tour Ultimate 2 vs Titleist – Renumbered as Distance/Spin 2002017, Test Number: 2002012, Requested for: Jason Williams, (AC0025344-0025345) | | 402, 403, 802, CUM | | |
| PX-337 | 4/05/2002 | Distance Request Form – Test Title: Improved Spraylat Paint System – Retest with "New" Balls, Test Number: 2002015, Requested for: Hogge (AC0025346-0025347) | | 402, 403, 802, CUM | | |
| PX-338 | 7/30/2002 | Distance Request Form – Test Number: 2002021, Test Purpose: Determination of edge angle for these balls in 392x5 to 81.5% coverage, Requested for Doug Jones (AC0025348-0025350) | | 402, 403, 802, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-339 | 8/08/2002 | Distance Request Form – Test Title: 332x7 with various amounts of polar dimple adjustments, Test Number 2002022, Requested for Doug Jones (AC0025351-0025352) | | 402, 403, 802, CUM | | |
| PX-340 | 9/17/2002 | Distance Request Form – Test Number: 2002023, Test Purpose: Rehit of DS2002064 using Hob's 881 and 882, Requested by: Mark Joaquin (AC0025353-0025354) | | 402, 403, 802, CUM | | |
| PX-341 | 10/03/2002 | Distance Request Form – Test Title: Pro V1 392-5 Hob, Test Number: 2002024, Requested for Bill Morgan (AC0025355-0025357) | | 402, 403, 802, CUM | | |
| PX-342 | 10/08/2002 | Distance Request Form – Test Title: 2nd look at Spraylat vs PPG Solvent on 332x, Test Number: 2002025, Requested for: Doug Jones (AC0025358-0025359) | | 402, 403, 802, CUM | | |
| PX-343 | 10/14/2002 | Distance Request Form – Test Title: 332x (7) in current water-based paint system NOW IS DS2002088, Test Number: 2002026, Requested for: Doug Jones (AC0025360-0025361) | | 402, 403, 802, CUM | | |
| PX-344 | 7/11/2003 | Distance Request Form – Test Title: Cancelled 7/30 (per Hogge) – Consolidation: Effect of Paint Process Changes on Pro V1 Performance, Test Number: 2003002, Requested for: Hogge, (AC0025362-0025363) | | 402, 403, 802, CUM | | |
| PX-345 | 4/22/2002 | Email fr Bill Morgan to Jeff Dalton, cc'd Product Development Engineers, Kevin Harris, Larry Bissonnette, Mike Sullivan, Ed Hebert, re Notes from Product Development & Aerodynamics Update 4/16 & 1/17/02 (AC0030580-0030584) | | 402, 403, CUM | | |
| PX-346 | | Presentation – New Pro V1 Product Summary (AC0034491.UR-0034507.UR) | | 802, AUTH, INC, F, CUM | | |
| PX-347 | | Ball type comparison testing data in terms of Driver Distance, Variation, Impact Areas (AC0045965.UR-0045973.UR) | | 802, AUTH, INC, F, CUM | | |
| PX-348 | 8/26/2002 | Distance and Spin Request Form – Test Title: 175 Bomb: 1st true prototypes (solvent paint), Test Number: 2002062, Requested For: Doug Jones (AC0046340.UR-0046343.UR) | | 402, 403, 802, CUM | | |
| PX-349 | | Construction data (relating to various ball types) (AC0048669-0048685) | | 402, 403, 802, F, CUM, MULT, AUTH, INC | | |
| PX-350 | 2005 | Report – 2005 Competitive Ball Review (AC0049052-0049120) | | 402, 403, 802, CUM, AUTH | | |
| PX-351 | | Sales document – Titleist describing their process for providing test results in the competitive report (AC0049698-0049700) | | 402, 403, 802, AUTH, CUM | | |
| PX-352 | 2002 | Titleist Pro V1 392 testing data – Log # 2002008 (AC0054080) | | 402, 403, F, 802, CUM, INC | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-353 | 2002 | Titleist Pro V1 Star testing data – Log # 2002009 (AC0054081) | | 402, 403, F, 802, CUM, INC | | |
| PX-354 | 2002 | Callaway CTU 30 Red testing data – Log # 2002018 (AC0054090) | | 402, 403, F, 802, CUM | | |
| PX-355 | 2002 | Callaway CTU 30 Blue testing data – Log # 2002019 (AC0054091) | | 402, 403, F, 802, CUM | | |
| PX-356 | 2002 | Callaway HX Red testing data – Log # 2002020 (AC0054092) | | 402, 403, F, 802, CUM | | |
| PX-357 | 2002 | Callaway HX Blue testing data – Log # 2002021 (AC0054093-0054096) | | 402, 403, F, 802, CUM | | |
| PX-358 | 2002 | Callaway CB1 Red testing data – Log # 2002026 (AC0054098) | | 402, 403, F, 802, CUM | | |
| PX-359 | 2002 | Callaway CB1 Blue testing data – Log # 2002027 (AC0054099) | | 402, 403, F, 802, CUM | | |
| PX-360 | 2/12/2002 | Pro V1 392 (core) testing data – Log # 2002008 (AC0054329) | | 402, 403, F, 802, CUM | | |
| PX-361 | 2/12/2002 | Titleist Pro V1 Star (core) testing data – Log # 2002009 (AC0054330) | | 402, 403, F, 802, CUM | | |
| PX-362 | 2/12/2002 | Callaway CTU 30 Red (core) testing data – Log # 2002018 (AC0054339) | | 402, 403, F, 802, CUM | | |
| PX-363 | 2/12/2002 | Callaway CTU 30 Blue (core) testing data – Log # 2002019 (AC0054340) | | 402, 403, F, 802, CUM | | |
| PX-364 | 4/05/2002 | Callaway HX Red (core) testing data – Log # 2002020 (AC0054341) | | 402, 403, F, 802, CUM | | |
| PX-365 | 4/05/2002 | Callaway HX Blue (core) testing data – Log # 2002021 (AC0054342) | | 402, 403, F, 802, CUM | | |
| PX-366 | 4/22/2002 | Email fr Bill Morgan to Jeff Dalton, cc'd Product Development Engineers, Kevin Harris, Larry Bissonnette, Mike Sullivan, Ed Hebert, re Notes from Product Development & Aerodynamics Update 4/16 & 4/17/02 (notes provided in email) (AC0102504.UR-0102508.UR) | | 402, 403, F, 802, CUM, DUP | | |
| PX-367 | | Presentation – New Titleist Pro V1 and Pro V1x, by Bill Morgan (AC0116445-0116469) | | 402, 403, F, 802, CUM | | |
| PX-368 | 10/03/2006 | Distance and Spin Request Form, Test Title: 2007 Pro V1, Pro V1x vs. Competitive Tour balls, Test Number: 2006073, Requested for: Bill Morgan (AC0116775) | | 402, 403, F, 802, CUM, INC | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-369 | 8/2000 | Acushnet Company – Veneer (Pro V1 – 392), Manufacturing Guidelines Manual, Ball Plants I & II (AC0020477.UR-0020495.UR) | | 402, 403, F, 802, CUM | | |
| PX-370 | 12/23/2002 | Email fr Doug Jones to William Brum, (along with 30 additional recipients from Acushnet, and 11 more individuals from Acushnet cc'd) re New Pro V1 and Pro V1x Platform Team Minutes 12/18/02 (minutes provided in the email) (AC0029935.UR-0029936.UR) | | 402, 403, F, 802, CUM | | |
| PX-371 | 10/21/1996 | Publication – Conforming Golf Balls, as approved by The United States Golf Association and The Royal and Ancient Golf Club of St. Andrews, Scotland (AC0040483-0040495) | | 402, 403, F, 802, CUM | | |
| PX-372 | 1/2006 | Acushnet Company – Pro V1-392 (Japan) Manufacturing Guidelines, Ball Plant III (AC0065364.UR-0065392.UR) | | 402, 403, F, 802, CUM | | |
| PX-373 | 09/27/2002 | Acushnet Intra-Company Correspondence fr Rick Rudzik to Distribution list re MRC Meeting Minutes – 9/25/02 (AC0066040.UR-0066047.UR) | | 402, 403, F, 802, CUM | | |
| PX-374 | 2/02/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Jan. 2006) (AC0119833-0119834) | | 402, 403, F, 802, CUM | | |
| PX-375 | 2/02/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Jan. 2006) (AC0119835) | | 402, 403, F, 802, CUM | | |
| PX-376 | 2/02/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Jan. 2006) (AC0119836) | | 402, 403, F, 802, CUM | | |
| PX-377 | 3/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Feb. 2006) (AC0119837-0119838) | | 402, 403, F, 802, CUM | | |
| PX-378 | 3/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Feb. 2006) (AC0119839-0119840) | | 402, 403, F, 802, CUM | | |
| PX-379 | 3/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Feb. 2006) (AC0119841) | | 402, 403, F, 802, CUM | | |
| PX-380 | 4/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Mar. 2006) (AC0119842-0119843) | | 402, 403, F, 802, CUM | | |
| PX-381 | 4/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Mar. 2006) (AC0119844) | | 402, 403, F, 802, CUM | | |
| PX-382 | 4/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Mar. 2006) (AC0119845-0119846) | | 402, 403, F, 802, CUM | | |
| PX-383 | 4/30/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Apr. 2006) (AC0119847-0119848) | | 402, 403, F, 802, CUM | | |
| PX-384 | 4/30/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Apr. 2006) (AC0119849) | | 402, 403, F, 802, CUM | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-385 | 4/30/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Apr. 2006) (AC0119850-0119851) | | 402, 403, F, 802, CUM | | |
| PX-386 | 6/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (May 2006) (AC0119852-0119854) | | 402, 403, F, 802, CUM | | |
| PX-387 | 6/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (May 2006) (AC0119855) | | 402, 403, F, 802, CUM | | |
| PX-388 | 6/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (May 2006) (AC0119856-0119857) | | 402, 403, F, 802, CUM | | |
| PX-389 | 7/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Jun. 2006) (AC0119858-0119860) | | 402, 403, F, 802, CUM | | |
| PX-390 | 7/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Jun. 2006) (AC0119861) | | 402, 403, F, 802, CUM | | |
| PX-391 | 7/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Jun. 2006) (AC0119862-0119863) | | 402, 403, F, 802, CUM | | |
| PX-392 | 8/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Jul. 2006) (AC0119864-0119866) | | 402, 403, F, 802, CUM | | |
| PX-393 | 8/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Jul. 2006) (AC0119867) | | 402, 403, F, 802, CUM | | |
| PX-394 | 8/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Jul. 2006) (AC0119868-0119869) | | 402, 403, F, 802, CUM | | |
| PX-395 | 9/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Aug 2006) (AC0119870-0119872) | | 402, 403, F, 802, CUM | | |
| PX-396 | 9/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Aug 2006) (AC0119873) | | 402, 403, F, 802, CUM | | |
| PX-397 | 9/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Aug. 2006) (AC0119874-0119875) | | 402, 403, F, 802, CUM | | |
| PX-398 | 10/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Sept. 2006) (AC0119876-0119878) | | 402, 403, F, 802, CUM | | |
| PX-399 | 10/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Sept. 2006) (AC0119879) | | 402, 403, F, 802, CUM | | |
| PX-400 | 10/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Sept. 2006) (AC0119880-0119881) | | 402, 403, F, 802, CUM | | |
| PX-401 | 11/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Oct. 2006) (AC0119882-0119884) | | 402, 403, F, 802, CUM | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-402 | 11/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Oct. 2006) (AC0119885) | | 402, 403, F, 802, CUM | | |
| PX-403 | 11/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Oct. 2006) (AC0119886-0119887) | | 402, 403, F, 802, CUM | | |
| PX-404 | 12/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Nov. 2006) (AC0119888-0119890) | | 402, 403, F, 802, CUM | | |
| PX-405 | 12/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Nov. 2006) (AC0119891) | | 402, 403, F, 802, CUM | | |
| PX-406 | 12/01/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Nov. 2006) (AC0119892-0119893) | | 402, 403, F, 802, CUM | | |
| PX-407 | 1/2007 | Sales Meeting General Session – Bill Morgan (AC 0116546 – 0116550) | | 402, 403, 802, INC, AUTH, CUM | | |
| PX-408 | | Change Notices BPII – (AC 018246.UR – 018314.UR) | | 402, 403, 802, AUTH, CUM | | |
| PX-409 | 12/2000 | Acushnet Company Pro V1 Manufacturing Guidelines Ball Plants I & II – (AC 018480.UR – 018500.UR) | | 402, 403, 802, CUM | | |
| PX-410 | 12/2002 | Acushnet Company Pro V1 392 Manufacturing Guidelines Ball Plants I & II – (AC 018460.UR – 018479.UR) | | 402, 403, 802, CUM | | |
| PX-411 | 10/2004 | Acushnet Company Pro V1x-332 Manufacturing Guidelines Ball Plant III (AC 018501.UR – 018527.UR) | | 402, 403, 802, CUM | | |
| PX-412 | 12/2000 | Acushnet Company Pro V1 392 Manufacturing Guidelines Ball Plants I & II (AC 018528.UR – 018548.UR) | | 402, 403, 802, CUM | | |
| PX-413 | | Acushnet Company Pro V1 392 Manufacturing Guidelines (AC 018549.UR – 018571.UR) | | 402, 403, 802, CUM | | |
| PX-414 | 11/2002 | Acushnet Company Pro V1 392 Manufacturing Guidelines Ball Plants I & II (AC 018572.UR – 018592.UR) | | 402, 403, 802, CUM | | |
| PX-415 | 12/2002 | Acushnet Company Pro V1x 332 Manufacturing Guidelines Ball Plants I, II, and III (AC 018593.UR – 018617.UR) | | 402, 403, 802, CUM | | |
| PX-416 | 10/2004 | Acushnet Company Pro V1x – 332 Manufacturing Guidelines Ball Plant III (AC 018618.UR – 018647.UR) | | 402, 403, 802, CUM | | |
| PX-417 | 8/18/2005 | Change Notice Details  (AC 027830.UR – 027838.UR) | | 402, 403, 802, CUM, AUTH, MULT | | |
| PX-418 | 8/18/2005 | Change Notice Details (AC 027839.UR – 027964.UR) | | 402, 403, 802, CUM, AUTH, MULT | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-419 | 12/23/2002 | Email from Doug Martin to Acushnet personnel re New Pro V1 and Pro V1x Platform Team Minutes 12/18/02 (AC 019107.UR – 019108.UR) | | 402, 403, 802, CUM | | |
| PX-420 | 3/15/2001 | Email from Doug Martin to Top Flite personel re Pro V1 molded ball changes (AC 020420.UR – 020421.UR) | | 402, 403, 802, CUM | | |
| PX-421 | 12/23/2002 | Email from Doug Jones to Acushnet personel re New Pro V1 and Pro v1x Platform Team Minutes (AC 029935.UR – 029936.UR) | | 402, 403, 802, CUM | | |
| PX-422 | 8/2000 | Acushnet Company Veneer (Pro V1 – 392) Manufacturing Guidelines Manual Ball Plants I & II (AC 020477.UR – 020495.UR) | | 402, 403, 802, CUM | | |
| PX-423 | 1/2006 | Acushnet Company Pro V1-392 (Japan) Manufacturing Guidelines Ball Plant III  (AC 065364.UR) | | 402, 403, 802, CUM, F, INC | | |
| PX-424 | | Manufacturing Change Notice BPI (AC 046803.UR – 046810.UR) | | 402, 403, 802, CUM, F, MULT | | |
| PX-425 | | Manufacturing Change Notices BPIII (AC 079084 – 079296) | | 402, 403, 802, CUM, F, MULT | | |
| PX-426 | 4/17/2001 | Opinion of Council opined by James G. Markey of Pennie & Edmonds LLP for Troy Lester re Invalidity Opinion of US Patent No. 6,210,293 to Sullivan assigned to Splading Sports Worldwide, Inc. for Multi-Layer Golf Ball including exhibits A-I (AC 0120415 – 0120496) | | 402, 403 | | |
| PX-427 | 4/03/2003 | Opinion of Council opined by Edward A. Pennington of Swidler Berlin Shereff Friedman, LLP for Troy Lester re Invalidity and Unenforceability Opinion of US Patent Nos. 6,503,156 and  6,506,130 to Sullivan assigned to Splading Sports Worldwide, Inc. for Golf Ball having Multi-Layer cover with Unique outer cover characterisics including exhibits A-U (AC 0120837 – 0121090) | | 402, 403, 802 as to exhibits | | |
| PX-428 | 10/20/2003 | Opinion of Council opined by Edward A. Pennington of Swidler Berlin Shereff Friedman, LLP for Troy Lester re Invalidity and Unenforceability Opinion of US Patent Nos. 6,595,873 to Sullivan assigned to Splading Sports Worldwide, Inc. for Multi-Layer Golf Ball including exhibits A-R (AC 0121177 – 01211365) | | 402, 403, 802 as to exhibits | | |
| PX-429 | | Golf Ball Box Covers (Photocopies) of assorted Pro V1 and Pro V1x Golf Balls (AC 0117465 – 0117509) | | 802, BEST, AUTH, INC, MULT | | |
| PX-430 | | Miscellaneous Hebert patent application and file history documentation (AC 0100168 – 0100908) | | 402, 403, CUM, MULT, INC, MIL | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-431 | 4/13/2004 – 6/07/2004 | Acushnet Internal E-mail correspondence dated between 4/13/04 to 5/3/04 re Pro V1 development (AC 004605 – 004621) | | 402, 403, CUM, 802, MULT, F | | |
| PX-432 | 2/13/2004 – 4/06/2004 | Acushnet Internal E-mail correspondence dated between 2/13/04 – 4/6/04 re Pro V1 development (AC 004552 – 004594) | | 402, 403, 802, CUM, MULT, F | | |
| PX-433 | 2/10/2004 | Acushnet Internal E-mail correspondence (AC 004549 – 004551) | | 402, 403, 802, CUM, MULT, F | | |
| PX-434 | 1/15/2004 – 2/10/2004 | Acushnet Internal E-mail correspondence (AC 004512 – 004520) | | 402, 403, 802, CUM, MULT, F | | |
| PX-435 | 3/07/2003 - 3/12/2003 | Acushnet Internal E-mail correspondence (AC 00481 – 00483) | | 402, 403, 802, CUM, MULT, F | | |
| PX-436 | 01/19/2001 | Capital Expenditure Request (CER)/(FO 0000008 - 0000029) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-437 | 06/29/2001 | Capital Expenditure Request (CER) Acushnet's Urethane Ball Expansion A-83 (FO 0000031 - 0000040) | | 402, 403, 802, CUM, MULT, AUTH, DUP | | |
| PX-438 | 08/03/2001 | Capital Expenditure Request (CER) Acushnet's Urethane Ball Expansion A-84 (FO 0000042 - 0000046) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-439 | 10/29/2001 | Capital Expenditure Request (CER)- (FO 0000104 - 0000113) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-440 | 04/12/2001 | Email to Uihlein et al fr Morgan re The Earliest "V" Tests (AC0028868.UR) | | 402, 403, 802 | | |
| PX-441 | 09/09/1996 | Inter-Office Correspondence to Allen et al fr Boehm re Golf Ball New Product Team Meeting 09-06-96 (AC0040429 - 0040435) | | 402, 403, 802, CUM, F | | |
| PX-442 | | New Pro V1 Product Brief (AC0101050.UR - 0101062.UR) | | 402, 403, 802, CUM, MULT, F | | |
| PX-443 | 10/13/2000 | Email to Imamura et al fr Bohn re Titleist Pro V1 392 Creative Brief (AC 0033840 – 0033843) | | 402, 403, 802, CUM, MULT, F | | |
| PX-444 | 11/03/2000 | The New Titleist PRO_V1 Launch Communication Program (AW01431 - 01458) | | 402, 403, 802, CUM, MULT, F, AUTH | | |
| PX-445 | 5/25/2000 – 6/08/2000 | Veneer Vs Callaway Blue: Soft Feel (AC0019723 - 0019729) | | 402, 403, 802, CUM, MULT, F | | |
| PX-446 | 02/24/2003 | Email to Broome et al fr Morgan re HX Comparison (AC0028891.UR - 0028895.UR) | | 402, 403, 802, CUM, MULT, F | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-447 | 10/12/2000 | Email to Cavallaro et al fr Morgan re V1 is Huge and so is this email (AC0109477.UR - 0109482.UR) | | 402, 403, 802, CUM, MULT, F | | |
| PX-448 | 08/2001 | Acushnet Co Ltr to Golfers fr Uihlein re Titleist Pro V1 Golf Ball (AW00034) | | 402, 403, 802, CUM, MULT, F | | |
| PX-449 | 2003 | A Sequel to Pro V1 (AW00041) | | 402, 403, 802, CUM, MULT, F | | |
| PX-450 | 02/08/2007 | Email to Acushnet Meida1 fr Gomes re Titleist Introduces New Pro V1 and Pro V1x Golf Balls  (AC0120352 - 0120355) | | 402, 403, 802, CUM, MULT, F | | |
| PX-451 | 04/05/2007 | Timeline (AW 02579 - 81) | | 402, 403, 802, CUM, MULT, F | | |
| PX-452 | 2005 | Our Most Important Victory is winning the trust of the worlds best players (AW00001 - 00050) | | 402, 403, 802, CUM, MULT, F | | |
| PX-453 | 07/29/2004 | Titleist webtop Golf ball survey results (AC0064957 - 0064962) | | 402, 403, 802, CUM, MULT, F | | |
| PX-454 | 05/10/2004 | Email to Bellis et al fr Sine re Another round of golf magazine questions (AC0034597 - 0034599) | | 402, 403, 802, CUM, MULT, F | | |
| PX-455 | 2005 | 2005 Media Recommendation ( AC0063202.UR - 0063227.UR) | | 402, 403, 802, CUM, MULT, F | | |
| PX-456 | 11/22/2005 | 2006 Media Plan Recommendation (AC0063293 - 0063365) | | 402, 403, 802, CUM, MULT, F | | |
| PX-457 | 10/19/2001 | Email to Abrain et al fr Spark re Nov. Golf Ball new product development team meeting  (AC0030643.UR - 0030654.UR) | | 402, 403, 802, CUM, MULT | | |
| PX-458 | 10/05/2000 | Email to Drumm et al fr Morgan re V-1 testing at New Albany classic (AC0028769.UR - 0028781.UR) | | 402, 403, 802, CUM | | |
| PX-459 | 07/22/2002 | Ltr to J. Simoneau et al fr Whelan re 2002 Competitive Spending Report-20 (AC0065075.UR - 0065093.UR) | | 402, 403, 802, CUM, AUTH | | |
| PX-460 | 03/10/2006 | Ltr to Bohn et al fr Ostrom re 2006Media Budget Summary/Flowchart Update (AC0065229.UR - 0065250.UR) | | 402, 403, 802, CUM, AUTH | | |
| PX-461 | 02/06/2003 | Email to Feeney et al fr Harwood re Strategies Attached-Driver and Pro V1 Family (AW01666 - 01668) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-462 | 05/12/2004 | Email to Treps et al fr Bohn re Titleist Advertising Schedule-May Update (AC0112449.UR - 0112453.UR) | | 402, 403, 802, CUM | | |
| PX-463 | | Table of Log numbers & Thickness (AC0059901.UR) | | 402, 403, 802, CUM, AUTH, INC | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-464 | 12/2004 - 01/2005 | Data for Sample: Titleist Pro V1 392 (Ball) (AC0059632 - 0059642) | | 402, 403, 802, CUM, AUTH, INC, MULT | | |
| PX-465 | 2003 | Data for Sample: Titleist Pro V1 392 (Ball) (AC0057694 - 0057703) | | 402, 403, 802, CUM, AUTH, INC, MULT | | |
| PX-466 | | Data Sheets for Titleist Pro V1 392, V1x 332, (AC0000875.UR - 0000916.UR) | | 402, 403, 802, CUM, AUTH, INC, MULT | | |
| PX-467 | 01/25/2002 | Data Sheet for the Pro V1  *392  (AC0046761.UR - 0046763.UR) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-468 | 2003-2005 | Titleist Solid Construction Golf Balls Spreadsheet  (AC0026632.UR - 0026640.UR) | | 402, 403, 802, AUTH, INC, MULT | | |
| PX-469 | 07/28/2004 | Email to Mayer et al fr Copolymers re DuPont order # DNHP61213A0000-Certification Letter (AC0012365.UR - 0012376.UR) | | 402, 403, 802, CUM, AUTH | | |
| PX-470 | 08/25/2005 | Incoming Raw Material-Quality Assurance Testing Record-Surlyn Resin 7940 (AC0013618 - 0013624) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-471 | 02/02/2007 | Defendant Acushnet's 2nd Supp Responses to Callaway's 1st set of Roggs to Acushnet NO. 2 | | 402, 403, 105 | | |
| PX-472 | 12/30/2006 | Titleist and Foot-Joy Worldwide – Product Analysis data, Program: SARO 15 (Dec. 2006) (AC0119894 - 0119896) | | 402, 403, 802, CUM, INC | | |
| PX-473 | 12/30/2006 | Product  Analysis for Titleist and Foot-Joy World Wide Consolidated/international (AC0119897) | | 402, 403, 802, CUM, INC | | |
| PX-474 | 12/30/2006 | Product  Analysis for Titleist and Foot-Joy World Wide Consolidated/inter-company  (AC0119898 - 0119899) | | 402, 403, 802, CUM | | |
| PX-475 | 12/31/2000 | Product  Analysis for Titleist and Foot-Joy World Wide  Consolidated/US (AC0044080.UR - 0044092.UR) | | 402, 403, 802, CUM | | |
| PX-476 | 12/30/2000 | Product  Analysis for Titleist and Foot-Joy World Wide Consolidated/International  (AC0043849.UR - 0044279.UR) | | 402, 403, 802, CUM, MULT | | |
| PX-477 | 10/17/2006 | Acushnet Company 2007 Strategic Plan (AC0119966 - 0120088) | | 402, 403, 802, CUM | | |
| PX-478 | 02/04/2002 | Ltr to Omtvedt  re 2002 Financial Forecast  (AC0047731.UR - 0047739.UR) | | 402, 403, 802, CUM, AUTH | | |
| PX-479 | |  To Capex Committee fr Interim CER for Acushnet re Solid Core/ Veneer Ball Capacity Expansion A-82 (FO 0000009 - 0000024) | | 402, 403, 802, CUM, MULT, AUTH | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-480 | | Acushnet Solid Core/ Veneer Ball Expansion A-82 (FO 0000025 - 0000030) | | 402, 403, 802, CUM, INC, AUTH | | |
| PX-481 | 06/29/2001 | Acushnet Urethane Ball Expansion A-83 (FO 0000031 - 0000040) | | 402, 403, 802, CUM, AUTH | | |
| PX-482 | 08/03/2001 | Acushnet Urethane Ball Expansion A-84 (FO 0000042 - 0000046) | | 402, 403, 802, CUM, AUTH | | |
| PX-483 | 12/20/2001 | Fortune Brands Memo- To Ewers et al fr Flocco re Approval for Acushnet Capital Expenditure (FO 0000077 - 0000091) | | 402, 403, 802, CUM, AUTH, MULT | | |
| PX-484 | 09/26/2005 | Acushnet Co Business Review (AC0076099.UR-AC0076128.UR) | | 402, 403, 802, CUM | | |
| PX-485 | 09/20/2004 | Email to International Market Managers et al fr Sine re  2005 Golf Ball Pricing (AC0031737.UR) | | 402, 403, 802 | | |
| PX-486 | 08/2000 | Veneer Pro V1-392 Manufacturing Guidelines Manual Ball Plants 1 & 2 (AB0111784 - 0111803) | | 402, 403, 802, CUM | | |
| PX-487 | 10/2000 | Veneer- Manufacturing Guidelines manual Ball plants 1 and 2 (AB0111826 - 0111844) | | 402, 403, 802, CUM | | |
| PX-488 | 12/2000 | Pro V1 392 Manufacturing Guidelines Ball Plants 1 & 2  (AB0038279 - 0038299) | | 402, 403, 802, CUM | | |
| PX-489 | 08/2001 | Dual Core Veneer Manufacturing Guidelines Ball Plants 1-3 (AB0111726 - 0111753) | | 402, 403, 802, CUM | | |
| PX-490 | 09/2001 | Pro V1 392 Mfg Guidelines Ball Plants 1-3 (AB0111755 - 0111782) | | 402, 403, 802, CUM, F | | |
| PX-491 | 03/2002 | Pro V1 392 MFG Guidelines Ball Plants 1-3 (AB0111963 - 111990) | | 402, 403, 802, CUM, F | | |
| PX-492 | 11/2002 | Pro V1 392 MFG Guidelines Ball  Plants 1 & 2 (AB0038341 - 38361) | | 402, 403, 802, CUM, F | | |
| PX-493 | 12/2002 | PRO V1x 332 MFG Guidelines Ball Plants 1-3 (AB0015563 - 15587) | | 402, 403, 802, CUM, F | | |
| PX-494 | 10/2004 | PRO V1x 332 MFG Guidelines Ball Plant 1 (AB0015471 - 15497) | | 402, 403, 802, CUM | | |
| PX-495 | 11/2004 | PRO V1-392 MFG Guidelines Ball Plants 3 (AB0038532 - 38560) | | 402, 403, 802, CUM | | |
| PX-496 | 10/2004 | PRO V1x 332 MFG Guidelines Ball Plants 3 (AB0015588 - 15617) | | 402, 403, 802, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-497 | 10/20/1998 | Email to Hebert et al fr Dalton re Veneer Revived (AC0019548.UR) | | 402, 403, 802, | | |
| PX-498 | 02/21/1996 | New Product Directive Project X Technology (AC0040355.UR - 40361.UR) | | 402, 403, 802, | | |
| PX-499 | 02/18/2000 | Veneer Development – Lab Notebook user Fletcher (AC0041186.UR - 0041198.UR) | | 402, 403, 802, MULT | | |
| PX-500 | 02/18/2000 | Veneer Development Lab Notebook user Fletcher (AC0041513.UR - 41527.UR) | | 402, 403, 802, MULT | | |
| PX-501 | 01/2000 | Veneer Ball Product Specs (AC0041270 - 0041275) | | 402, 403, 802, CUM, INC, AUTH, F | | |
| PX-502 | 02/15/2000 | Email to Mydlack et al fr Hebert re Veneer Ball Trial Summary 2-10-00 (AC0004139.UR - 0004141.UR) | | 402, 403, 802, CUM | | |
| PX-503 | 10/02/2000 | Email to Drumm et al fr Morgan re V-1 Cut/Shear (AC0020457.UR - 20459.UR) | | 402, 403, 802, CUM | | |
| PX-504 | 03/06/2000 | Email to Hebert et al fr Morgan re Veneer Strategy is defined March 06-2000 (AC0000253.UR - 0000254.UR) | | 402, 403, 802 | | |
| PX-505 | 08/17/2000 | Email to Morgan et al fr Aoyama re V1 vs. Callaway red headwind issues in T200066 (AC0000584 - 0000585) | | 402, 403, 802, CUM | | |
| PX-506 | 04/27/2000 | Email to Mydlack et al fr Cavallaro re Veneer Platform Team Update (AC0019451.UR - 0019453.UR) | | 402, 403, 802, CUM | | |
| PX-507 | 04/18/2000 | Email to Morgan et al fr Aoyama re Veneer Vs. Callaway Test 200030 (AC0019513.UR - 0019514.UR) | | 402, 403, 802, CUM | | |
| PX-508 | 04/01/2002 | Email to Product Development Engineers et al fr Dalton re Notes fr Pd and Aerodynamics update 3-29-02 (AC0000408.UR-AC0000410.UR ) | | 402, 403, 802, CUM, INC | | |
| PX-509 | 08/20/2004 | Distance and Spin Request Form  (AC0025079.UR - 0025083.UR) | | 402, 403, 802, CUM | | |
| PX-510 | 12/30/2000 | Veneer Vol 1 (AB0037028 - 0037256) | | 402, 403, 802 | | |
| PX-511 | | Veneer Vol 2 (AB0037257 - 0037523) | | 402, 403, 802 | | |
| PX-512 | | Veneer Vol 3 (AB0037524 - 0037706) | | 402, 403, 802 | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-513 | | Veneer V1 vol 4 (AB0037707 - 0037935) | | 402, 403, 802 | | |
| PX-514 | | Veneer Vol 5 (AB0037936 - 0038022) | | 402, 403, 802 | | |
| PX-515 | 2002 | Improved Pro V1 volume 1 (AB0034583 - 0034829 ) | | 402, 403, 802 | | |
| PX-516 | | Improved Pro V1 volume 2   (AB0034830 - 0035195) | | 402, 403, 802 | | |
| PX-517 | 04/03/2001 | Email to Morgan et al fr Dalton re Possible Prior Art | | UNK | | |
| PX-518 | 01/03/2007 | Standard Test Method for Rubber Property-Durometer Hardness | | UNK | | |
| PX-519 | 02/20/1996 | New Product Directive- Multi-Layer Project DX (AC0040363.UR - 0367.UR) | | 402, 403, 802, INC, MULT | | |
| PX-520 | 01/2004 | Titleist Solid Construction Golf Balls Data Sheets (AC0026632.UR - 26638.UR) | | 402, 403, 802, INC, CUM, MULT | | |
| PX-521 | 02/20/1996 | New Product Directive multi-layer Project X (AC0040363.UR - 0367.UR) | | 402, 403, 802, CUM, DUP | | |
| PX-522 | | Email to Cavallaro et al fr Hebert re Co-Injection Molded Cups-Update (CW0320910-0320911) | | 402, 403, 802, INC, CUM, AUTH, DISC | | |
| PX-523 | | Invention Record-Layered Ball with Tain Thermoset surface (CW0320903-0320909) | | 105, 402, 403, 802, MULT, CUM | | |
| PX-524 | 07/15/1996 | Hebert/Titleist and Foot-Joy WorldWide Project X 2 (Urethane Veneer Cover) Project Update (AC0040520.UR) | | 402, 403, 802 | | |
| PX-525 | 1997 | Veneer Project Update-September 2  (AC0041187.UR) | | 402, 403, 802 | | |
| PX-526 | 10/20/1998 | Email to Hebert et al fr Dalton re Veneer Revived (AC0019548.UR) | | 402, 403, 802 | | |
| PX-527 | 01/12/1998 | Urethane Veneer Project-Dual Core Experiment (AC0040739.UR-40740.UR) | | 402, 403, 802 | | |
| PX-528 | 02/18/2000 | Intra-Company Correspondence to MFG Review Committee fr Rudzik re MFG Review Committee Minutes 2-16-00 (AC0065879-65895) | | 402, 403, 802, CUM, AUTH, MULT | | |
| PX-529 | 02/18/2000 | Veneer Development Notebook by Fletcher  (AC0041513.UR-41527.UR) | | 402, 403, 802, MULT, DUP | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-530 | 10/10/2000 | Draft # 3 Titlelist High Performance multi- component Golf Ball to Debut at Las Vegas Invitational (AC0033824-33830) | | 402, 403, 802, CUM, ILL, INC | | |
| PX-531 | 10/17/2000 | US Patent No 6,132,324 (CW0179321-179331) | | 402, 403, 802 | | |
| PX-532 | 07/24/1996 | Email to Hebert et al fr Snell re Urethane Veneer Ball Update (AC0040412-40413) | | 402, 403, 802 | | |
| PX-533 | | Chapter 52- The Curious Persistence of the Wound Ball | | UNK | | |
| PX-534 | 1994 | Sullivan et al – The Relationship between golf ball construction and Performance (CW 317517-317532) | | 402, 403, 802, CUM, UNK, AUTH, INC, MULT | | |
| PX-535 | 12/07/2001 | Ltr to Arturi et al fr Nauman re US Patent No 293 and 894 Titlelist PRO V1 (CW0274118-274121) | | 402, 403, 408, 802 | | |
| PX-536 | 01/16/2002 | Ltr to Nauman et al fr Arturi re US Patents No 293 and 894 Titlelist PRO V1 (CW0274115-274116) | | 402, 403, 408, 802 | | |
| PX-537 | 08/08/2002 | Email to Arturi et al fr Nauman re Proposed Urethane License (CW0274062-274074) [Subject to FRE 408] | | 402, 403, 408, 802 | | |
| PX-538 | 08/22/2002 | Email to Nauman et al fr Arturi re Proposed Urethane License (CW0274054-274061) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, AUTH, INC | | |
| PX-539 | 09/19/2002 | Email to Arturi et al fr Nauman re Proposed Urethane License (CW0274042-274052) | | 402, 403, 408, 802 | | |
| PX-540 | 06/30/2000 | License Agreement Between Acushnet and Dunlop Maxflisports Corp (AB0090086-90093) | | 402, 403, 802, MIL | | |
| PX-541 | 07/08/1987 | Settlement Agreement between Spalding and Kidde Recreation Products (CW0274027-274031) | | 402, 403, 802, CUM | | |
| PX-542 | 11/15/1990 | Settlement Agreement between Spalding and Lisco (AC0014584-14615) | | 402, 403, CUM, INC | | |
| PX-543 | 12/18/2000 | Ltr to McCracken fr Nauman re Three groups of patents currently under discussion (CW0274558-0274560) | | 402, 403, 408, 802, CUM, INC, MIL | | |
| PX-544 | 06/20/2001 | Email to Sine fr Andre re The Pro V1  it aint-DRAFT of Note to TREPS (AC0034094-34096) | | 402, 403, 802, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-545 | 2003 | January 2003 Sales Meeting –Summer cd (AC0030277.UR-30382.UR) | | 402, 403, 802, CUM, MULT | | |
| PX-546 | | Chain of Command for Acushnet  (AC0030750-30771) | | 402, 403, 802, INC, AUTH, MULT | | |
| PX-547 | 08/15/2000 | Ltr to McCracken et al fr Nauman re Acushnet conducted extensive testing and analysis of Callaway's rule 35 golf balls (CW0274660-274666) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, MULT | | |
| PX-548 | | Golf Digest Magazine - June 2003 Cover page and Titleist Pro V1 "There's that Buzzing sound again" advertisement & April 2001 Cover page and "Word of Mouth On the new ball from Titleist isn't just positive.. It's deafening" Titleist Pro V1 advertisement (CW 0366587-0366591) | | 402, 403, 802, MULT, CUM, DISC | | |
| PX-549 | 12/21/2000 | Ltr to Nauman fr Catania re Summary of discussion pertaining to the Calabria patents and the Hebert Patents (CW0274550-274551) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, MIL | | |
| PX-550 | 12/27/2000 | Ltr to Nauman fr Catania re List of cases that support our position concerning the failure to remove the word about from the claim (CW0274547-274548) [Subject to FRE 408] | | 402, 403, 408, 802, CUM | | |
| PX-551 | 12/06/2001 | Ltr to Nauman et al fr Arturi re US Patent Nos 293 and 894 Titleist Pro V1 (AC0014624) [Subject to FRE 408] | | 402, 403, 408, 802 | | |
| PX-552 | 12/07/2001 | Ltr to Arturi fr Nauman re Our review of the 293 and 894 resulted in our conclusion that the titlesit pro v1 did not infringe any claims of either patent (CW00615304-615305) [Subject to FRE 408] | | 402, 403, 408, 802, CUM | | |
| PX-553 | 03/04/2002 | Ltr to Lester fr Bugbee re Follow up the conf. call on 2-12-02 (CW00615313-615325) [Subject to FRE 408] | | 402, 403, 408, 802, CUM | | |
| PX-554 | 09/19/2002 | Email to Arturi et al fr Nauman re Proposed Urethane License (CW00615365-615375) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, INC | | |
| PX-555 | | Pro V1 Clearance Chart (AC0120356-120360) | | 402, 403, 408, 802, INC, AUTH, AC, MULT | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-556 | 04/03/2001 | Email to Morgan et al fr Dalton re Possible prior art (AC0120361) | | 402, 403, 802 | | |
| PX-557 | 04/04/2001 | Email to Morgan et al fr Dalton re More Prior Art (AC0120362) | | 105 | | |
| PX-558 | | PX-558 Intentionally Removed | | 802 as to exhibits | 402, 403, 802 as to exhibits | |
| PX-559 | 04/13/2001 | Memo to Lester fr Sullivan re Competitive Patent Review Related to Planned Product Introductions (AC0120495-120496) | | 402, 403, 802, CUM, AC, INC, MULT | | |
| PX-560 | | PX-560 Intentionally Removed | | 802 | 802 | |
| PX-561 | | PX-561 Intentionally Removed | | 802 as to exhibits | 402, 403, 802 as to exhibits | |
| PX-562 | | PX-562 Intentionally Removed | | INC | 402, 403, INC | |
| PX-563 | | PX-563 Intentionally Removed | | 802, AC | 802, AC | |
| PX-564 | | PX-564 Intentionally Removed | | 802, INC | 402, 403, 802, INC | |
| PX-565 | | PX-565 Intentionally Removed | | 802, CUM, INC, AC | 802, CUM, INC, AC | |
| PX-566 | | PX-566 Intentionally Removed | | 802 | 402, 403, 802 | |
| PX-567 | 12/16/2003 | Declaration of J. Mulgrew Under 37 CFR § 1.132 (CW0320889-320921) | | 402, 403, 802, CUM, DISC | | |
| PX-568 | 04/12/2001 | Email to Uihlein et al fr Morgan re The Earliest V Test (AC0028868.UR-28877.UR) | | 402, 403, 802, MULT | | |
| PX-569 | 08/2000 | Tour Distance SF and the Next Generation Product (AC0028332.UR - 28358.UR) | | 402, 403, 802, CUM, AUTH | | |
| PX-570 | 04/03/2001 | Email to Morgan et al fr Dalton re Possible Prior Art (AC0120361-120363) | | 402, 403, 802, CUM, AUTH, DUP, MULT, INC | | |
| PX-571 | 12/18/2000 | Letter fr Nauman to McCracken re the Lynch, Hebert, and Calabria patents attaching Patent License Proposal  (CW 0274558 - 274560) | | 402, 403, 408, 802, CUM, MULT, MIL | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-572 | 04/29/2003 | Titleist Pro V1 392 Ball Specs (AC0057426) | | 402, 403, 802, CUM, AUTH | | |
| PX-573 | 06/09/2003 | Titleist Pro V1 392 Ball Specs (AC0057430) | | 402, 403, 802, CUM, AUTH | | |
| PX-574 | 07/22/2003 | Titleist Pro V1 392 Ball Specs (AC0057432) | | 402, 403, 802, CUM, AUTH | | |
| PX-575 | 07/28/2003 | Titleist Pro V1 392 Ball Specs  (AC0057433) | | 402, 403, 802, CUM, AUTH | | |
| PX-576 | 08/11/2003 | Titleist Pro V1 392 Ball Specs (AC0057436) | | 402, 403, 802, CUM, AUTH | | |
| PX-577 | 08/14/2003 | Titleist Pro V1 392 Ball Specs (AC0057438) | | 402, 403, 802, CUM, AUTH | | |
| PX-578 | 08/23/2003 | Titleist Pro V1 392 Ball Specs (AC0057440) | | 402, 403, 802, CUM, AUTH | | |
| PX-579 | 09/02/2003 | Titleist Pro V1 392 Ball Specs (AC0057442) | | 402, 403, 802, CUM, AUTH | | |
| PX-580 | 01/2004 | Titleist Solid Construction Golf Balls Table (AC0026632-26640) | | 402, 403, 802, CUM, AUTH, MULT, DUP | | |
| PX-581 | 04/29/2002 | Titleist Pro V1 Star Ball Specs (AC0054583) | | 402, 403, 802, CUM, AUTH | | |
| PX-582 | | New Pro V1 Product Brief (AC0101050.UR-101072.UR) | | 402, 403, 802, CUM, AUTH, MULT | | |
| PX-583 | | The Road to Our Present Day Pro V1 Journey  (AC0000072-0097) | | 402, 403, 802, CUM, AUTH | | |
| PX-584 | 02/14/2001 | Email to Steinbred fr Sine re PRO v1 (AC0036670-36671) | | 402, 403, 802, CUM | | |
| PX-585 | 06/20/2001 | Email to Sine fr Andre re The Pro V1 it ain't –draft of note to TREPS (AC0034094-34096) | | 402, 403, 802, CUM | | |
| PX-586 | 10/17/2006 | Acushnet Company 2007 Strategic Plan (AC0119966-120088) | | 402, 403, 802, CUM, DUP | | |
| PX-587 | | Titleist Market analysis etc (AC0023618-23740) | | 402, 403, 802, CUM | | |
| PX-588 | 06/20/1996 | Interoffice Memo to Morgan et al fr Hebert re Layered Ball testing with Brad Faxon (AC0040398-40400) | | 802 | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-589 | 06/28/1996 | Interoffice Memo to Snell et al fr Hebert re GHO Layered Performance Ball Testing-6-25-96 (AC0040402-40404) | | 802 | | |
| PX-590 | 10/04/1996 | Golf Ball New Product Team Meeting Minutes  (AC0029069.UR-29079.UR) | | 802 | | |
| PX-591 | 07/15/1996 | Heberte/Titleist & Foot-Joy Worldwide: Project X2 (Urethane Veneer Cover) Project Update  (AC0040520.UR) | | 802, CUM, DUP | | |
| PX-592 | 07/24/1996 | Email to Hebert et al fr Snell re Urethane Veneer Ball Update (AC0029090.UR-29091.UR) | | 802, DUP | | |
| PX-593 | | Invention Record: Layered Ball with Thin Thermoset Surface (CW0320903-320909) | | 402, 403, 802, CUM, DUP, DISC | | |
| PX-594 | 10/26/1999 | US Patent No 5,971,869  (CW0296056-296066) | | 402, 403, 802, CUM | | |
| PX-595 | 08/08/2000 | United States Patent No  6,100,340 | | 402, 403, 802, CUM | | |
| PX-596 | 05/06/1998 | Research Technology –How Discontinuous Innovation Really Happens | | UNK | | |
| PX-597 | | Statz- Surlyn Ionomers for Golf Ball Covers (AC0131200-131207) | | 402, 403, 802 | | |
| PX-598 | | Statz- Methods for Developing New Polymers for Golf Ball covers (AC0130722-130726) | | 402, 403, 802 | | |
| PX-599 | 06/23/1981 | US Patent No 4,274,637 (CW0303515-303530) | | 105 | | |
| PX-600 | | Standard Test Method for Rubber Property-Durometer Hardness | | UNK | | |
| PX-601 | | Exhibit O-JIS C and Shore D/Shore A Hardness Values | | 402, 403, 802, CUM, AUTH, INC, UNK | | |
| PX-602 | | JIS C and Shore D/Shore A Hardness Values (CW0076878-76879) | | | | |
| PX-603 | 05/24/1994 | US Patent No 5,314,187 (CW0300577-300587) | | | | |
| PX-604 | 11/01/2005 | US Patent No 6,960,630 B2 (CW0301046-301058) | | 402, 403, 802, CUM | | |
| PX-605 | | Employee File (CW0253246-253285) | | 402, 403, 802, AUTH, MULT. | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-606 | 05/24/1991 | Memo to Ferris fr Sullivan re Catalogue Background Info- Spalding Research (CW00507275-507282) | | 402, 403, 802, CUM, AUTH | | |
| PX-607 | | Handwritten Notes re Key Accomplishments (CW00503898-503899) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-608 | 06/12/1984 | Agreement & Waiver  Signed by Sullivan  (CW0253286) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-609 | | Handwritten Notes re Intro Self, Nealon, Bellinger, Tavares (CW00551673-551674) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-610 | | 127 Years of Excellence and Innovation Time Line  (CW00610225) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-611 | | Handwritten notes titled "Titleist's view of its own Strengths and Weakness' (CW00555285-555288) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-612 | 08/02/1994 | US Patent No. 5,334,673 (CW0304056-304061) | | | | |
| PX-613 | 03/21/1991 | Engineering and Research Notebook/Spalding (CW00611726,CW611786.01, CW611786.02,CW00611805) | | 402, 403, 802, INC | | |
| PX-614 | 09/26/1995 | Memo to Sullivan fr Binette re Castable PU Covered Multi-Layer Balls (CW00522440-522441) | | 402, 403, 802, CUM, AUTH | | |
| PX-615 | | Improved Multi-Layer Golf Ball-Field of the Invention (CW0300231-300283) | | 402, 403, 802, CUM, AUTH | | |
| PX-616 | 05/24/1993 | Assignment  in Improved Multi-Layer Golf Ball (CW0300288-300290) | | 802, AUTH | | |
| PX-617 | 05/24/1993 | Declaration for Patent Application Docket No. P-3724/SLD 2 035 (CW0300285-300286) | | 802 | | |
| PX-618 | 10/31/1995 | Declaration for Patent Application Docket No. P-3724-2/SLD 2 035-3-3 (CW0300356-300402) | | 402, 403, 802, AUTH, ILL, MULT, INC | | |
| PX-619 | 11/20/2000 | Acushnet Miscellaneous Notebook for Sullivan, Research dept. (AC0090622-90715) | | 402, 403, 802, CUM, AUTH | | |
| PX-620 | | PX-620 Intentionally Removed | | DUP, AC, MULT | 402, 403, DUP, AC, MULT | |
| PX-621 | | PX-621 Intentionally Removed | | DUP, INC | 402, 403, DUP, INC | |
| PX-622 | | PX-622 Intentionally Removed | | DUP, INC | 402, 403, DUP, INC | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-623 | | PX-623 Intentionally Removed | | DUP, INC | 402, 403, DUP, INC | |
| PX-624 | 1994 | Article- Sullivan et al –The Relationship between golf ball construction and performance (CW0317527-317532) | | 402, 403, 802, AUTH | | |
| PX-625 | 09/06/1989 | Engineering and Research Notebook for Sullivan (CW00611621,CW611660.01) | | 402, 403, 802, CUM, INC, UNK | | |
| PX-626 | 02/26/2001 | Email to Mayer et al fr Wu re Vibrathane 23.708 as an alternate prepolymer for PRO V1 (AC0020415.UR) | | 402, 403, 802, CUM | | |
| PX-627 | 07/12/2000 | Polyurethane projects-Wu & Kuntimaddi (AC0019566) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-628 | 12/6/2001 | Arturi Letter to Nauman re '293 and '894 (CW 0274122) [Subject to FRE 408] | | 408, 802, CUM | | |
| PX-629 | | Nauman letter to Arturi re '293 and '894 (AC0099813-99814); with 8/18/2001 GolfWeek article re Titleist producing 5 million dozen per year; taking two months to accomplish what normally was done in six (AC0099815); and 8/2001 Uhlien letter to "Loyal Golfers" re: introduction of Pro VI (AC0099816) | | 408, 802, CUM, INC | | |
| PX-630 | 01/16/2002 | Arturi letter to Nauman re '293 and '894 (AC100109-100111) | | 408, 802, CUM, DUP | | |
| PX-631 | 1/22/2002 | Nauman letter to Arturi re '293 and '894 (AC0099819-99820) [Subject to FRE 408] | | 408, 802, CUM, DUP | | |
| PX-632 | 3/04/2002 | Bugbee letter to Lester re '293 and '894 (AC0100092-100104) [Subject to FRE 408] | | 408, 802, CUM, DUP | | |
| PX-633 | 8/08/2002 | Nauman email to Arturi re Proposed Urethane License (CW 0274062-0274074) [Subject to FRE 408] | | 402, 403, 408, 802, CUM | | |
| PX-634 | 8/22/2002 | Arturi email to Nauman re Proposed Urethane License (CW 0274054) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, DUP | | |
| PX-635 | 09/19/2002 | Nauman email to Arturi re Proposed Urethane License (CW 0274042-0274061) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, MULT | | |
| PX-636 | 10/08/2002 | Arturi email to Nauman re Proposed Urethane License (CW 0274041) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, DUP | | |
| PX-637 | 11/08/2002 | Arturi email to Nauman re Next meeting (CW 0274039) [Subject to FRE 408] | | 402, 403, 408, 802, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-638 | 12/10/2002 | Nauman letter to Arturi re Thursday December 12th Meeting at Framingham Sheraton (CW 0274412) [Subject to FRE 408] | | 402, 403, 408, 802 | | |
| PX-639 | 8/22/2003 | Nauman email to McCracken re Call Back (AC0100019-100031) | | 402, 403, 408, 802, CUM | | |
| PX-640 | 8/26/2003 | McCracken letter to Nauman re potential License Agreement (CW 0282408-282410) | | 802, INC | | |
| PX-641 | 6/30/2003 | Asset Purchase Agreement between Top-Flite and Callaway Golf (CW 0274695-274763) | | 402, 403, 802, INC | | |
| PX-642 | | Asset Purchase Agreement Amendment No. 1 (CW 0282496-0282505) | | 402, 403, 802, INC | | |
| PX-643 | 9/04/2003 | Amendment No. 2 to Asset Purchase Agreement 24 (CW 0284940-02824953) | | 402, 403, 802, INC | | |
| PX-644 | 11/15/1990 | Settlement Agreement between Spalding & Evenflo Companies, Inc. and Acushnet (CW 0273914-273930) | | 402, 403, 802, CUM, MIL | | |
| PX-645 | | Settlement Agreement between Spalding & Evenflo Companies, Inc., and Lisco Inc and Acushnet Company (CW 0273951-0273970) | | 802, INC, DUP, MIL | | |
| PX-646 | 12/24/1986 | Settlement Agreement between Spalding & Evenflo inc., and Ram Golf Corp. (CW 0274017-0274026) | | 402, 403, 802, CUM, AUTH | | |
| PX-647 | Fall 2000 | CG magazine article titled "Callaway Golf Consolidates Club, Ball Operations (CW 168226-168243) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-648 | 8/26/2003 | Golf Ball Product Group Meeting Minutes –(CW 001882842-1882844) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-649 | 9/13/2001 | Tom Kennedy Email to Jim Craigie re Hal Sutton (CW 00534411) | | 402, 403, 802 | | |
| PX-650 | 7/05/2001 | T. Kennedy Memo to J. Cragie re New Product Update (CW 1850789-791) | | 402, 403, 802 | | |
| PX-651 | 1/07/2002 | T. Kennedy Memo to J. Craigie re New product Update (CW001850553-557) | | 402, 403, 802, INC | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-652 | 12/01/2005 | Golf Equipment Testing – Past,  Present and Future by Thomas J. Kennedy, III, Callaway Golf  (CW 253217) | | 402, 403, 802, INC | | |
| PX-653 | 6/30/2003 | Asset Purchase Agreement between Top-Flite Golf Company (f/k/a SPALDING)  and Callaway Golf Company (CW 0282422-0282495) | | 402, 403, 802, INC | | |
| PX-654 | 8/26/2003 | McCracken letter to Joe Nauman re Potential License Agreement (discusses icense to the '510 fmily  and document idicating CG would probably take lump sum of 10 million) (CW 0325715-325720) | | 802 | | |
| PX-655 | | Schedule 2.14 to Asset and Purchase Agreement (CW 0274938-0274866) | | 402, 403, 802, CUM, AUTH, UNK | | |
| PX-656 | 1/01/2000 | License Agreement between Callaway Golf Company and Acushnet Company (CW 0274474-0274489) | | 802 | | |
| PX-657 | 9/30/2003 | U.S. Securities and exchange Commission Form 10-Q re Callaway Golf Company (CW 0286930-0287013) | | 802 | | |
| PX-658 | 8/21/2003 | Email exchanges between Steve McCracken and Joe Nauman re potential license to the '510 family (AC 0100027-0100029) | | 402, 403, 802, 408, CUM | | |
| PX-659 | 8/22/2003 | Email exchanges between Jaumand Nd McCracken re Call back with further discussion re '510 family (AC0100019-0100021) | | 802,  408 | | |
| PX-660 | 1/09/2001 | Confidential Agreement and Patent License Proposal (AC99585 -586) [Subject to FRE 408] | | 402, 403, 802, 408, CUM, MIL | | |
| PX-661 | 1/23/2001 | License Proposal from Nauman to Steve McCracken (AC99582-584) [Subject to FRE 408] | | 402, 403, 802, 408, CUM, MIL | | |
| PX-662 | 2/16/2001 | Letter from Steve McCracken to Joe Nauman re Hebert License Terms (AC99549-552) [Subject to FRE 408] | | 402, 403, 802, 408, CUM, MIL | | |
| PX-663 | 04/04/2001 | "Hebert" License Agreement between Callaway Golf Company and Acushnet Company  (AC 100118-139) | | 802, MIL | | |
| PX-664 | 1/16/2002 | Arturi letter to Joe Nauman  (CW 615309-310) | | 402, 403, 802, 408, CUM, INC | | |
| PX-665 | 1/22/2002 | Nauman Nauman letter to Peter artuei (CW 615311-312) [Subject to FRE 408] | | 402, 403, 802, 408 | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-666 | 3/18/2002 | Joe Nauman letter to Peter arturi re Spalding applications (CW 274085-088) | | 402, 403, 802, 408 | | |
| PX-667 | 5/24/2002 | Arturi letter to Nauman re proposes Agreement (CW 274378-386) [Subject to FRE 408] | | 402, 403, 802, 408 | | |
| PX-668 | 12/2001 | Atachment to 12/2001 letter (CW 615306-307) | | 402, 403, 802, 408, CUM, INC, UNK, AUTH | | |
| PX-669 | | Email exchanges between Arturi and Nauman re December meeting (CW 274036) [Subject to FRE 408] | | 402, 403, 802, 408, CUM, DUP | | |
| PX-670 | 8/2003 | Email exchanges between Joe Nauman and Steve McCracken re potential license to Spalding (AC 100027-29) | | 408, 802, MULT | | |
| PX-671 | 8/2003 | Proposed term sheet for Spaldign patents (AC 100025-26) | | 402, 403, 802, 408, CUM, INC | | |
| PX-672 | | Email echanged betweein Joe Nauman and Steve McCracken re Proposed terms for license to Spalding patents (AC 100019021) | | 802,  408 | | |
| PX-673 | 8/26/2003 | Steve McCracken letter to Nauman re potentiallicense Agreemet (AC 17172-74) | | 802 | | |
| PX-674 | | Employment offer to Sullivan (AC 99721-724) | | 402, 403, 802 | | |
| PX-675 | | Emplouyment Agreement between Sullivan and Acushnet  ((AC99638-651) | | 402, 403, 802, CUM | | |
| PX-676 | | Callaway Golf ball Company New Hire Training (CG 33676-33955) (CW 001867535- CW 001867814) | | UNK | | |
| PX-677 | | P. Dewanjee Lab Notebook (CS 0032248-32250) | | UNK | | |
| PX-678 | | Morgan Declaration from Bridgestone litigation | | 802 | | |
| PX-679 | | Bellis Declaration from Bridgestone litigation | | 802 | | |
| PX-680 | | Love Declaration from Bridgestone litigation | | 802 | | |
| PX-681 | 3/25/2003 | Report titled "Assessing Strategic Options forSpalding by Oaktree Capital Management, LLC (CW 00595802-00595867) | | 402, 403, 802, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-682 | | Acushnet Shore D Data (AC000900) | | 402, 403, 802, CUM, INC | | |
| PX-683 | 8/25/2000 | Callaway Golf Ball MFG Specification Sku #2-Firm/Red Rule 35 Part # 63121 (CW0002249-CW0002251) | | 402, 403, 802, INC, CUM, F, AUTH | | |
| PX-684 | 8/2001 | Ball Specs Folder (CW0008575-CW0008587) | | 402, 403, 802, INC, CUM, F, AUTH, MULT | | |
| PX-685 | | Competitive Ball Technical Profile-Project # B00-01-0094 (CW0081796-81797) | | 402, 403, 802, INC, CUM, F, AUTH | | |
| PX-686 | | Competitive Ball Technical Profile-Project # B00-01-0095 (CW0080466-80467) | | 402, 403, 802, INC, CUM, F, AUTH | | |
| PX-687 | 11/01/2000 | Callaway with Logo in blue-Rule 35-B00-01-0094 (CW0081794-81795) | | 402, 403, 802, INC, CUM, F, MULT, AUTH | | |
| PX-688 | 11/02/2004 | Physicals for HX and HX TPU Balls (CW0223002) | | 402, 403, 802, INC, CUM, F, MULT, AUTH | | |
| PX-689 | 2/27/1998 | CB-3 Design Rationale (CW0078770-CW0078771) | | 402, 403, 802 | | |
| PX-690 | | Callaway golf balls- VP Callaway Golf Ball Product Management (CW001152203-1152255) | | 402, 403, 802, INC, CUM, F | | |
| PX-691 | | The Callaway Golf Ball (CW0124330-124335) | | 402, 403, 802, INC, F | | |
| PX-692 | | Callaway Golf Ball Company R&D Presented by Felker (CW001649189-1649221) | | 402, 403, 802, INC, F | | |
| PX-693 | | THIN WINS!! Cast Thermoset Ployurethane Cover (CW0212871-212874) | | 402, 403, 802 | | |
| PX-694 | | Callaway 1- Rule #5 Brochure (CW0212938-212965) | | 402, 403, 802 | | |
| PX-695 | | The Golf Ball Business (CW001072879-1072911) | | 402, 403, 802, AUTH | | |
| PX-696 | 9/27/2006 | Share Graph and Tables (CW001141029-1141034) | | 402, 403, 802, AUTH, MULT | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-697 | | Callaway Financials (CW001136853-1137018) | | 402, 403, 802, Mult, Inc | | |
| PX-698 | 2003 | 2003 Callaway golf Annual Report | | 105, 802 | | |
| PX-699 | | Callaway Golf Ball 3-5 Year Projection (CW0009723-9734) | | 402, 403, 802, Mult, Inc | | |
| PX-700 | 2002 - 2005 | Strategic Plan (CW0011446560-1146572) | | 402, 403, 802, F, INC, MULT | | |
| PX-701 | 1/18/1996 | Herb Boehm inter-office correspondence to Dennis Allen, Jerry Bellis, Bob Dubiel, David Longfritz, Bill Morgan, George Sine and Wally Ulhlein re Meeting Notes (AC0028936.UR-28938.UR) | | 802 | | |
| PX-702 | 6/28/1996 | Hebert Titleist and Foot-Joy Worldwide Inter-office Memo to Dean Snell, Jeff Dalton, Bill Morgan and Herb Boehm re GHO, Layered Performance Ball Testing  (AC0040402) | | 802 | | |
| PX-703 | | PGA Tour Testing:  Greater Hartford Open (AC0040544) | | 802 | | |
| PX-704 | 2/29/2000 | Herb Boehm Titleist and Footjoy Worldwide Inter-office Correspondence to Ed Abrain, Dennis Allen, Eric Bartsch, Jerry Bellis, Mary Lou Bohn, Dennis Brissette, et al re Golf Ball Product Development Team Meeting-2/28/2000 (AC0029132.UR-29136.UR) | | 402, 403, 802, F, CUM | | |
| PX-705 | 4/04/2000 | Herb Boehm Acushnet Company Inter-office Correspondence re Golf Ball product Development Team Meeting - 4-3-2000 (AC0029156.UR-29158.UR) | | 402, 403, 802, F, CUM | | |
| PX-706 | 8/05/2000 | Bill Morgan email to Ed Hebert re One of Three (AC0029187.UR) | | 402, 403, 802, F, CUM, INC | | |
| PX-707 | 6/05/2000 | Bill Morgan email to Ed Herbert re Two of Three (AC0029188.UR-29190.UR) | | 402, 403, 802, F, CUM | | |
| PX-708 | 5/30/2000 | Bill Morgan Email to Jeff Dalton, Devin Harris re "The Smell of O'Meara, let it not be our self immolation!" (AC0029183.UR-29184.UR) | | 402, 403, 802, F, CUM | | |
| PX-709 | 5/30/2000 | Ed Abrain email to Bill Morgan and Herb Boehm re "The smell of O'Meara, let it not be our self immolation!" (AC0040463-464) | | 402, 403, 802, F, CUM | | |
| PX-710 | 5/30/2000 | Bill Morgan email to Herb Boehm re "The smell of O'Meara, let it not be our self immolation!"(AC0069564) | | 402, 403, 802, F, CUM | | |
| PX-711 | 6/05/2000 | Bill Morgan email to Ed Herbert re Three of three  (AC0029191.UR-2194.UR) | | 402, 403, 802, F, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-712 | 6/07/2000 | Megan Morgan email to Jeff Dalton, Bill Morgan and Ed Hebert re Phil Mickelson meets veneer (AC0040465) | | 802 | | |
| PX-713 | 9/22/2000 | Golf World Article titled "Going to Great Lengths" (AC0089569) | | 402, 403, 802, F, CUM, INC | | |
| PX-714 | 6/29/2000 | Jeff Dalton email to Megan Morgan re Veneer + Phil =long email (AC000925-928) | | 402, 403, 802, F, CUM | | |
| PX-715 | 6/29/2000 | Bill Morgan email to Heb Boehm, Ed Abrain, Wally Ulhlein and Bill Young re Veneer Schedule (AC0020368.UR-20369.UR) | | 402, 403, 802, F, CUM | | |
| PX-716 | 4/11/2001 | Joe Gomes email to Ed Abrain, Jerry Bellis, Herb Boehm, Mary Lou Bohn, bill Morgan, George sine, Bill Young, Mac Fritz and Wally Ulhlein re SI (AC0089600-89605) | | 402, 403, 802, F, CUM | | |
| PX-717 | 8/25/2000 | Herb Boehm Acushnet company Inter-office Correspondence re Golf ball Product Development Team Meeting- August 24, 2000 (AC0102408.UR-102412.UR) | | 402, 403, 802, F, CUM | | |
| PX-718 | 6/19/2006 | Kieran Andre email to Troy Lester re Jim Achenbach Questions – Pro V1: 5 Years Later and Pinnacle CLR (AC0080047-80051) | | 402, 403, 802, F, CUM | | |
| PX-719 | 10/05/2000 | Megan Morgan email to Jack Drumm, Bill Morgan re V-1 Testing at New Albany Classic (AC0028769.UR-28781) | | 402, 403, 802, F, CUM | | |
| PX-720 | 6/20/2001 | Jerry Bellis email to TREPS re competitive Attacks on the Titleist Pro V1 (AC0034099-34101) | | 402, 403, 802, F, CUM | | |
| PX-721 | 10/12/2000 | Bill Morgan email to Chris Cavallero (AC0109477.UR-109482.UR) | | 402, 403, 802, F, CUM | | |
| PX-722 | 8/18/2001 | "Inside Look" Titleist's Big Makeover by John Steinbreder (AC0089551-552) | | 402, 403, 802, F, CUM | | |
| PX-723 | 2/20/2007 | SouthCoast Today.com article titled "Economy hits golf industry (CW 0334979-80) | | 402, 403, 802, F, CUM, DISC | | |
| PX-724 | 10/12/2000 | George Sne email to Golf Bal marketing Team re Pro V1 392- the most played ball in Vegas! (AC0109474.UR-475.ur) | | 402, 403, 802, F, CUM | | |
| PX-725 | 4/24/2001 | Modified V1 (30 D Cover material) Testing- LGPA, 4/24/01, Austin TX Executive Summary (AC0039772-780) | | 402, 403, 802, F, CUM | | |
| PX-726 | 1/20/2002 | Wally Ulhlein email to Herb Boehm, Bill Morgan, Jerry Bellis, George Sine, Ed Abrain and Joe Nauman re Mickelson ProV1 and Pro V1 Star (AC0030642) | | 402, 403, 802, F, CUM | | |
| PX-727 | 8/25/2000 | Jack Drumm email to bill Morgan, Heb Boehm, Wally Ulhlein re Manchester Lane Testing with Tim Kite August 24, 2000 (AC0028751.UR-754.UR) | | 402, 403, 802, F, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-728 | 3/01/2001 | Jack Drumm Email to Bill Morgan, re VDC testing with Greg Norman…February 28, 2001 (AC0028851.UR-53.UR) | | 402, 403, 802, F, CUM | | |
| PX-729 | 3/30/2001 | Jack Drumm email to Bill Morgan re Testing at BellSouth…March 2001 (AC0028861.UR-64.UR) | | 402, 403, 802, F, CUM | | |
| PX-730 | 4/17/2001 | Jack Drumm email to Bill Morgan re Field Visit to MCI WorldCom…Hilton Head, SC (AC0028869-28877.UR) | | 402, 403, 802, F, CUM | | |
| PX-731 | 9/04/2001 | Jack Drumm email to Bill Morgan, Wally Ulhlein, Bill Young re O'Meara comments/observations (AC0046373-46375) | | 402, 403, 802, F, | | |
| PX-732 | 9/15/2001 | Jack Drumm email to Bill Morgan re PGA Tour player observations from St. Louis…September 10, 11,12, 2001 | | 402, 403, 802, F, | | |
| PX-733 | | Acushnet Objections and Responses to Callaway Golf's 1st Set of Request For Admissions to Acushnet – Nos. 1-42 | | 402, 403 | | |
| PX-734 | | Acushnet Responses to Callaway's 1st Set of Interrogatories – Nos. 1-11 | | 402, 403, 802 | | |
| PX-735 | | Acushnet Supplemental  Responses to Callaway's 1st Set of Interrogatories – No. 2 | | 402, 403, 802 | | |
| PX-736 | | Acushnet Second Supplemental Responses to Callaway's 1st Set of Interrogatories – No.2 | | 402, 403, 802 | | |
| PX-737 | 06/28/2001 | Ball Specs for double cover solid core (AC0000875.UR-877.UR) | | 402, 403, 802, F, | | |
| PX-738 | 01/25/2002 | Bal Specs for double cover solid core (AC0000878.UR-880.UR) | | 402, 403, 802, F, | | |
| PX-739 | 03/12/2002 | Ball Specs for double cover solid core (AC0000881.UR-883.UR) | | 402, 403, 802, F, | | |
| PX-740 | 03/08/2002 | Ball Specs for double cover solid core (AC0000894.UR-896.UR) | | 402, 403, 802, F, | | |
| PX-741 | 11/26/2002 | Ball Specs for double cover solid core (AC0000897.UR-899.UR) | | 402, 403, 802, F, | | |
| PX-742 | 04/04/2003 | Ball Specs for double cover solid core  (AC0000900.UR-902.UR) | | 402, 403, 802, F, | | |
| PX-743 | 11/03/2004 | Ball Specs for double cover solid core (AC0000903.UR-905.UR) | | 402, 403, 802, F, | | |
| PX-744 | 11/26/2002 | Ball Specs for double cover double solid core (AC0000906.UR-909.UR) | | 402, 403, 802, F, | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-745 | 04/04/2003 | Ball Specs for double cover double solid core (AC0000910.UR-913.UR) | | 402, 403, 802, F, | | |
| PX-746 | 12/21/1999 | Email to Puniello fr Hebert re Cost Analysis of Veneer Ball Mantel-Compression vs. Injection Molding  (AC0004173.UR-4176.UR) | | 402, 403, 802, F, | | |
| PX-747 | 06/07/2004 | RPIM Casing-8660 Elimination by P. Puniello (AC0005369-5373) | | 402, 403, 802, F, CUM | | |
| PX-748 | 07/29/2004 | Email to Mayer et al re DuPont Order Number DNHP61213A0000-Certification Letter  (AC0012365.UR-12376.UR) | | AUTH | | |
| PX-749 | 11/03/2004 | Email to Mayer et al re DuPont order Number DNHP68510A0000-Certification Letter (AC0012388.UR-12398.UR) | | AUTH | | |
| PX-750 | 11/10/2004 | Email to Mayer et al re DuPont Order Number DNHP69314A0000-Certification Letter (AC0012399.UR-12405.UR) | | AUTH | | |
| PX-751 | 02/28/2005 | Email to Mayer et al re DuPont Order Number DNHP76773A0000-Certification Letter (AC0012411.UR-12422.UR) | | AUTH | | |
| PX-752 | 03/21/2005 | Email to Mayer et al re DuPont Order Number DNHP78092A0000-Certification Letter (AC12423.UR-12427.UR) | | AUTH | | |
| PX-753 | 04/14/2005 | Email to Mayer et al re DuPont Order Number  DNHP79899A0000 (AC0012463.UR-12469.UR) | | AUTH | | |
| PX-754 | 04/22/2005 | Email to Mayer et al re DuPont Order Number  DNHP80554A0000-Certification Letter (AC0012470.UR-12477.UR) | | AUTH | | |
| PX-755 | 05/09/2005 | Email to Mayer et al re DuPont Order Number  DNHP81758A0000-Certification Letter  (AC0012478.UR-12485.UR) | | AUTH | | |
| PX-756 | | Cross Tab Query  product SUR 7940 (AC0013175) | | 402, 403, 802, F, CUM, INC, F | | |
| PX-757 | | Incoming RAW Material –Quality Assurance Testing Record  SURLYN 7940 (AC0013618-136124) | | 402, 403, 802, F, CUM, INC, F | | |
| PX-758 | 12/2002 | PRO V1 392 Manufacturing Guidelines Ball Plants I & II(AC0018460.UR-18479.UR) | | 402, 403, 802, F, CUM | | |
| PX-759 | 12/2000 | PRO V1 392 Manufacturing Guidelines Ball Plants I & II(AC0018480.UR-18500.UR) | | 402, 403, 802, F, CUM | | |
| PX-760 | 10/2004 | PRO V1x -332 Manufacturing Guidelines Ball Plant III (AC18501.UR-18527.UR) | | 402, 403, 802, F, CUM | | |
| PX-761 | 12/2000 | PRO V1 392 Manufacturing Guidelines Ball Plants I & II (AC18528.UR-AC0018548.UR) | | 402, 403, 802, F, CUM | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-762 | 11/2004 | PRO V1- 392 Manufacturing Guidelines  Ball Plant III (AC18549.UR-18571.UR) | | 402, 403, 802, F, CUM | | |
| PX-763 | 11/2002 | PRO V1 -392 Manufacturing Guidelines Ball Plants I & II (AC0018572.UR-18592.UR) | | 402, 403, 802, F, CUM | | |
| PX-764 | 12/2002 | PRO V1x 332 Manufacturing Guidelines Ball Plants I, II and III (AC0018593.UR-18617.UR) | | 402, 403, 802, F, CUM | | |
| PX-765 | 10/2004 | PRO V1x- 332 Manufacturing Guidelines Ball Plant III (AC0018618.UR-18647.UR) | | 402, 403, 802, F, CUM | | |
| PX-766 | | Improved Pro V1 Objective  and  Core Info (AC0019046.UR-19049.UR) | | 402, 403, 802, F, CUM, MULT, AUTH | | |
| PX-767 | 08/09/2000 | Email to Donovan et al fr Cavallaro re Veneer Ball Update (AC0019642.UR-19644.UR) | | 402, 403, 802, F, CUM | | |
| PX-768 | 08/2000 | Veneer Pro V1-392 Manufacturing Guidelines Manual Ball  Plants I & II (AC0019804.UR-19825.UR) | | 402, 403, 802, F, CUM | | |
| PX-769 | 12/2000 | Pro V1 392 Manufacturing Guidelines Ball Plants I & II (AC0020439-20459) | | 402, 403, 802, F, CUM | | |
| PX-770 | 08/2000 | Veneer (Pro V1-392 ) Manufacturing Guidelines Manual Ball  Plants I & II (AC0020477.UR-20495.UR) | | 402, 403, 802, F, CUM | | |
| PX-771 | 01/2001 | Titleist Solid Construction Golf Balls  PRO V1 392 (AC0026632.UR-26640.UR) | | 802, DUP, MULT, AUTH | | |
| PX-772 | 09/2001 | PRO V1 392 Manufacturing Guidelines Ball Plants I, II and III(AC0046733.UR-46756.UR) | | 402, 403, 802, CUM | | |
| PX-773 | 01/25/2002 | Ball Specs for Double cover double solid core (AC0046761.UR-46763.UR) | | 402, 403, 802, CUM, INC | | |
| PX-774 | | Ball Info Titleist DT So Lo 2002-228  (AC0055591.UR-55609.UR) | | 402, 403, 802, CUM, AUTH | | |
| PX-775 | 12/04/2002 | Titleist Pro V1 392 Ball log # 2002-231(AC0055742) | | 402, 403, 802, CUM, AUTH | | |
| PX-776 | 12/04/2002 | Titleist Pro V1x332 Ball Log # 2002-232 (AC0055744) | | 402, 403, 802, CUM, AUTH | | |
| PX-777 | 12/13/2002 | Titleist Pro V1 392 and Pro V1x 392 Ball logs  (AC0055764-55765) | | 402, 403, 802, CUM, AUTH | | |
| PX-778 | | Ball Info # fell through and % Retained (AC0057378.UR-57401.UR) | | 402, 403, 802, CUM, AUTH | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-779 | | Ball Specs (AC0057434-57442) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-780 | | Ball Specs (AC0057444-57462) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-781 | 2003 | Ball Specs (AC0057694-57703) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-782 | | Ball Specs (AC0057704-57713) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-783 | 01/05/2005 | Titleist Pro V1 392 (Ball) Shore D (AC0059632-59642) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-784 | | Ball Specs (AC0059777-59787) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-785 | | Ball Specs (AC0059681-59686) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-786 | | Ball Specs (AC0059816-59831) | | 402, 403, 802, CUM, MULT, AUTH | | |
| PX-787 | | Ball Spec (AC0059901.UR) | | 402, 403, 802, CUM, AUTH | | |
| PX-788 | | Ball Specs (AC0059948-59956) | | 402, 403, 802, CUM, AUTH | | |
| PX-789 | | Ball Specs (AC0059965-59968) | | 402, 403, 802, CUM, AUTH | | |
| PX-790 | | Appendix III the Ball (CW0055452) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-791 | | DuPont Surlyn 7940 Product Description  (CW0307285-307287) | | | | |
| PX-792 | 03/2004 | Du Pont Surlyn 8940 Data Sheet - March 2004 (CW0307288-307290) | | | | |
| PX-793 | 8/05/1996 | Settlement Agreement between Spalding & Evenflow Companies Inc., Lisco, Inc., and Acushnet Company | | UNK, MIL | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-794 | 2/08/2007 | Hearing Transcript in the instant case | | 402, 403, 802 | | |
| PX-795 | | Document titled, "DuPont Surlyn Thermoplastic Resins Product Information" (Exhibit I to the Request for *Inte Partes* Reexaminatin of US Patent 6,210,293). | | ILL | | |
| PX-796 | | Spreadsheet titled "Titleist Solid Construction Golf Balls" (AC0026632-38.UR) | | 802, AUTH | | |
| PX-797 | | U.S. Patent No. 5,856,388 | | 402, 403, 802, CUM | | |
| PX-798 | 6/19/2006 | Acushnet Company's Objections and Responses to Callaway Golf's Sirst Set of Interrogatories [Nos. 1-11] | | 402, 403, 802 | | |
| PX-799 | 1/24/2006 | Exhibit A to the Acushnet Rule 1.132 Declaration of Edmund Herbert and identified as an Acushnet 1993 "competitive ball report'' which was submitted with Acushnet's Petition for inter Partes Reexamination of U.S. Patent 6,595,873 | | 802,  MULT | | |
| PX-800 | | U.S. Patent No. 5,383,858. | | 402, 403, 802, CUM | | |
| PX-801 | | U.S. Patent No. 5,554,389 | | 402, 403, 802 | | |
| PX-802 | 10/05/2005 | Article titled "Golf's New Handdicap:  Technology" by Mark McClusky published by *Wired News* | | 402, 403, 802, CUM, AUTH | | |
| PX-803 | 10/15/1987 | Memo from Steve Aoyama of titlest Golf Division  to John Jepson [AC0078432-AC0078436] | | 402, 403, 802, CUM, AUTH | | |
| PX-804 | 11/1995 | Standard titled "Standard Test Method for Rubber Property- Durometer Hardness (Designation: D 2240-95) issued by the American Standard Society Testing and Materials | | | | |
| PX-805 | 11/01/2005 | U. S. Patent No. 6,690,630 (CW 0301046-058) | | 402, 403, 802, CUM | | |
| PX-806 | 11/16/2004 | U. S. Patent No. 6,818,705  (AC0021327-346) | | 402, 403, 802, CUM | | |
| PX-807 | 10/26/1999 | U. S. Patent 5,971,869 (CW 0296056-066) | | 402, 403, 802, CUM | | |
| PX-808 | 10/10/1975 | Patent Specification for Acushnet's Application 4,230,375 | | UNK | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-809 | | Acushnet Company's Answer to Callaway's Complaint and Demand for Jury Trial | | 105 | | |
| PX-810 | 10/19/2000 | Fortune Brands News Release, http://www.fortunebrands.com/news/ReleaseDetail.cfm?ReleaseID=26156&ReleaseType=Earnings (Exhibit A to Halkwoski Declaration re Motion to Stay) | | 402, 403, 802, CUM, AUTH | | |
| PX-811 | 12/06/2001 | Peter A. Arturi letter to Joseph J. Nauman re Acushnet's potential infringement of US Patent No .6,210,293 (Arturi Declaration Ex. A) | | 408, 802, CUM, DUP | | |
| PX-812 | | Ball Exemplar: Callaway Golf RULE-35 RED Golf Ball (1 5-ball sleeve) Bates No. CW 0325854 | | UNK, 105, DISC | | |
| PX-813 | | Ball Exemplar: Callaway Golf RULE-35 BLUE Golf Ball (1 5-ball sleeve) Bates No. CW 0325855 | | UNK, 105, DISC | | |
| PX-814 | | Ball Exemplar: Callaway Golf HX BLUE Golf Ball (1 12-ball Box) (CW 0325856, CW 0325865, CW 0325859) | | UNK, 105, DISC | | |
| PX-815 | | Ball Exemplar: Callaway Golf HX RED Golf Ball (1 12-ball Box) (CW 0325857, CW 0325858, CW 0325860) | | UNK, 105, DISC | | |
| PX-816 | | Ball Exemplar: Callaway Golf HX Tour Original Golf Ball (1 12-ball Box) (CW 0325864) | | UNK, 105, DISC | | |
| PX-817 | | Ball Exemplar: Callaway Golf HX Tour Improved Golf Ball (1 12-ball Box) CW 0325862 | | UNK, 105, DISC | | |
| PX-818 | | Ball Exemplar: Callaway Golf HX Tour 56 Original Golf Ball (1 12-ball Box) CW 0325861 | | UNK, 105, DISC | | |
| PX-819 | | Ball Exemplar: Callaway Golf HX Tour 56 Improved Golf Ball (1 12-ball Box) CW 0325863 | | UNK, 105, DISC | | |
| PX-820 | | Ball Exemplar: Ben Hogan Tour Deep 2005 Golf Ball (1 12-ball Box) CW 0325466 | | UNK, 105, DISC | | |
| PX-821 | 2005 | 2005 Titleist Pro V1 Golf Ball Box with 3 (3) ball sleeves AC 120092 | | | | |
| PX-822 | 2005 | 2005 Titleist Pro V1X Golf Ball Box with 3 (3) ball sleeves AC 120091 | | | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-823 | 2007 | 2007 Titleist Pro V1 Golf Ball Box with 3 (3) ball sleeves AC 83472 | | | | |
| PX-824 | 2007 | 2007 Titleist Pro V1 Golf Ball Sleeves AC 83472.1, AC 83472.2, AC 83472.3 | | | | |
| PX-825 | 2007 | 2007 Titleist Pro V1X Golf Ball Box with 3 (3) ball sleeves AC 83470 | | | | |
| PX-826 | 2007 | 2007 Titleist Pro V1 Golf Ball Sleeves AC 83470.1, AC 83470.2, AC 83470.3 | | | | |
| PX-827 | | Titleist Professional Golf Ball & Box | | UNK | | |
| PX-828 | | Callaway Golf CTU 30 Ball Sleeves and Box | | UNK, 105 | | |
| PX-829 | 02/10/2006 | Article published on ESPN.com "Callaway files Lawsuit over Patents" by E. Michael Johnson and Mike Stachura CW 0280247 – CW 0280248 | | 402, 403, 802, AUTH | | |
| PX-830 | 02/10/2006 | Article published on Golfdigest.com "Callaway files Lawsuit over Patents" by E. Michael Johnson and Mike Stachura CW 0280252 – CW 0280253 | | 402, 403, 802, CUM, AUTH | | |
| PX-831 | 02/13/2006 | Article published in the Web Street Golf Report Vol. 9 No. 6 CW 0280257 – CW 0280267 | | 402, 403, 802, CUM, AUTH | | |
| PX-832 | | Exhibit Not Used | | UNK | | |
| PX-833 | | Exhibit Not Used | | UNK | | |
| PX-834 | | Exhibit Not Used | | UNK | | |
| PX-835 | | Exhibit Not Used | | UNK | | |
| PX-836 | 4/05/2001 | The Detriot News, "Improving ball makes it easier for touring pros", by Kupelian (CW 000383950- CW 000383953) | | 402, 403, 802, CUM, F, DISC | | |
| PX-837 | 4/05/2001 | Exhibit Not Used | | UNK | | |
| PX-838 | 3/20/2001 | The Atlanta Constitution, Love comes Around by Gleen Sheely (CW 000383954-000383957) | | 402, 403, 802, CUM, F, DISC | | |
| PX-839 | 9/02/2007 | Exhibit Not Used | | UNK | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-840 | 6/2001 | Golf Digest, Mortally Wounded? byE. Michael Johnson (CW 280206) | | 402, 403, 802, CUM, F | | |
| PX-841 | 2000 | Titleist – Introducing Tour Distance (CW 0091223 – CW 0091228) | | 402, 403, 802, CUM, F | | |
| PX-842 | | NOV. Choice Mag Article on Rule 35 Ball. Pp 42-47 .(CW 0173648- CW 0173652) | | 402, 403, 802, CUM, F | | |
| PX-843 | | Seal- The COMING Golf Ball wars-Golf Industry-  LOOK SMART (CW 0280182-CW 0280190) | | 402, 403, 802, CUM, F | | |
| PX-844 | 1/04/2000 | Article published on ESPN Golf Online-- Callaways ball to make unofficial  debut at Kapalua (CW 0051921) | | 402, 403, 802, CUM, F | | |
| PX-845 | 1/21/2001 | Ads published  in Golf World mag  ---  CW 0280534-CW 0280539) | | 402, 403, 802, CUM, F | | |
| PX-846 | 1/22/2000 | Articles published  in Golf Week- (CW 0280384-CW 0280388) | | 402, 403, 802, CUM, F | | |
| PX-847 | 1/26/2000 | Articles published in Golf Week (CW 0280389- CW 0280392) | | 402, 403, 802, CUM, F | | |
| PX-848 | 2/04/2000 | Article published in Wall Street Journal Market Place-  Biddle- Fore! Callaway golf, Maker of Big Bertha Clubs, Tees up a New Ball.  (CW 0056893) | | 402, 403, 802, CUM, F | | |
| PX-849 | 2/04/2000 | Articles published in Golf World – Ripple Effect. (CW 0056895-CW 0056899) | | 402, 403, 802, CUM, F | | |
| PX-850 | 2/04/2000 | Article published on PGA.Com—McAndrew- Callaways ball fate now in consumers hands (CW 0056910-CW 0056911) | | 402, 403, 802, CUM, F | | |
| PX-851 | 2/04/2000 | Article published  on PGA.com- Pike- Callway Launches its ball with a bang. (CW 0056912-CW0056913) | | 402, 403, 802, CUM, F | | |
| PX-852 | 2/04/2000 | Article produced on PGA Tour.com- Stogel- Play Ball: Callaway intrduces the Rule 35 (CW 0056914-CW 0056915) | | 402, 403, 802, CUM, F, | | |
| PX-853 | 2/07/2000 | Article published on GolfDigest.com- Sirak- Making a splash, Callaway golfs 160 million golf ball gamble hits the market and immediately makes waves.  (CW 0056960-CW0056964) | | 402, 403, 802, CUM, F | | |
| PX-854 | 2/04/2000 | Yash et al – Callaway golf ball Co. Introduces the new Callaway Rule 35 golf balls- The easiest choice golfers will ever make. (CW 0212850-CW 0212852) | | 402, 403, 802, CUM, F | | |
| PX-855 | |  Articles and ads from Callaways callawaygolfball.com (CW 0214808- CW 0214818) | | 402, 403, 802, CUM, F | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-856 | 2/04/2000 | Article published in the San Diego Union Tribune – Freeman- Rule 35' tees off Callaway golf puts a new ball into play (CW 0223521-CW 0223522) | | 402, 403, 802, CUM, F | | |
| PX-857 | 2/04/2000 | Article published in the Wall Street Journal Market place- Biddle-  Fore- Callaway Golf, Maker of the big bertha Clubs, Tees up a new ball. (CW 0223524) | | 402, 403, 802, CUM, F | | |
| PX-858 | 2/05/2000 | Article published in Golf Week- Achenbach- Long on Promises, Short on Explanation- Callaway silent on science of new ball (CW 0056905-CW 0056907) | | 402, 403, 802, CUM, F | | |
| PX-859 | 2/05/2000 | Article – Graves – Callway Enters the Ball Game (CW 0056908-CW 0056909) | | 402, 403, 802, CUM, F | | |
| PX-860 | 2/05/2000 | Article published on NYtimes.com –Blank- 2 Makers of Golf Balla in Market-Share War.  (CW 0056919-CW 0056921) | | 402, 403, 802, CUM, F | | |
| PX-861 | 2/05/2000 | Articles and ads published on GolfWeek (CW 0280393-CW0280397) | | 402, 403, 802, CUM, F | | |
| PX-862 | 2/07/2000 | Article published in Sports Illustrated- Garrity et al- I've got a secret- Callaway spent yesars and millions, covertly developing the new rule 35 ball.  No wonder the company panicked when a man who kenw to much quit to join the competition.  (CW 0159532-CW 0159535) | | 402, 403, 802, CUM, F | | |
| PX-863 | 2/09/2000 | Article published on Usatoday.com- Potter- Club maker stakes a claim for slice of 1.5 b ball market (CW 0253480-CW 0253482) | | 402, 403, 802, CUM, F | | |
| PX-864 | 2/18/2000 | Articles published in the GolfWorld magazine- (CW 0280525-CW 0280528) | | 402, 403, 802, CUM, F | | |
| PX-865 | 2/19/2000 | Articles published in GolfWeek (CW 0280398-CW 0280403) | | 402, 403, 802, CUM, F | | |
| PX-866 | 2/26/2000 | Articles published in GolfWeek (CW 0280404-CW 0280409) | | 402, 403, 802, CUM, F | | |
| PX-867 | 2/27/2000 | Article published on the Palm Beach Post- Dolch- May the Best Ball win (CW 0253470-CW 0253473) | | 402, 403, 802, CUM, F | | |
| PX-868 | 3/2000 | Article published in the Golf Magazine- Sauerhaft- Which ball for you? How to find the best ball for your game. (CW 0253475-CW 0253477) | | 402, 403, 802, CUM, F | | |
| PX-869 | 3/17/2000 | Articles published in  Golf World (CW 0280529-CW 0280533) | | 402, 403, 802, CUM, F | | |
| PX-870 | 3/18/2000 | Articles published in Golf Week (CW 0280410-CW 0280414) | | 402, 403, 802, CUM, F | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-871 | 3/24/2000 | Ads and Articles published in GolfWorld (CW 0280609-CW 0280612) | | 402, 403, 802, CUM, F | | |
| PX-872 | 4/2000 | Ads published in GolfWeek 25th Anniversary- (CW 0280415-CW 0280417) | | 402, 403, 802, CUM, F | | |
| PX-873 | 4/01/2000 | Articles and ads published in GolfWeek- (CW 0280418-CW 0280423) | | 402, 403, 802, CUM, F | | |
| PX-874 | 4/2000 | Articles and Ads published in Golf World (CW 0280625-CW 0280629) | | 402, 403, 802, CUM, F | | |
| PX-875 | 4/07/2000 | Articles and Ads published in GolfWorld- (CW 0280613-CW 0280616) | | 402, 403, 802, CUM, F | | |
| PX-876 | 4/08/2000 | Articles and Ads published in GolfWeek (CW 0280424-CW 0280430) | | 402, 403, 802, CUM, F | | |
| PX-877 | 4/14/2000 | Ads published in GolfWorld – (CW 0280617-CW 0280619) | | 402, 403, 802, CUM, F | | |
| PX-878 | 4/15/2000 | Articles and ads published in GolfWeek (CW 0280431-CW 0280434) | | 402, 403, 802, CUM, F | | |
| PX-879 | 4/21/2000 | Articles and ads published in Golf World (CW 0280620-CW 0280624) | | 402, 403, 802, CUM, F | | |
| PX-880 | 4/22/2000 | Articles and Ads published in Golfweek (CW 0280435-CW 0280437) | | 402, 403, 802, CUM, F | | |
| PX-881 | 4/29/2000 | Ads published in Golfweek- (CW 0280438-CW 0280440) | | 402, 403, 802, CUM, F | | |
| PX-882 | 5/2000 | Article published on wired news – Lewis- Callaway hired a team of aerospace engineers to help perfect its game and they're not the only rocket scientists on the golf course these days.  (CW 0280191-CW 0280195 | | 402, 403, 802, CUM, F, AUTH | | |
| PX-883 | 5/2000 | Ad published in Golfweek (CW 0280445-CW 0280446) | | 402, 403, 802, CUM, F | | |
| PX-884 | 5/19/2000 | Articles and ads published in GolfWorld- (CW 0280637-CW 0280640) | | 402, 403, 802, CUM, F | | |
| PX-885 | 5/12/2000 | Articles and ads published in Golf World- (CW 0280633-CW 0280636) | | 402, 403, 802, CUM, F | | |
| PX-886 | 5/13/2000 | Ads and Articles published in Golfweek (CW0280441-CW 0280444) | | 402, 403, 802, CUM, F | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-887 | 5/20/2000 | Ads and Articles published in Golf Week- (CW 0280447-CW 0280451) | | 402, 403, 802, CUM, F | | |
| PX-888 | 5/26/2000 | Ads and articles published in Gold World (CW 0280641-CW 0280649) | | 402, 403, 802, CUM, F | | |
| PX-889 | 5/27/2000 | Ads and articles published in Golf Week (CW 0280452-CW 0280455) | | 402, 403, 802, CUM, F | | |
| PX-890 | 6/03/2000 | Articles and ads published in Golfweek (CW 0280456-CW 0280461) | | 402, 403, 802, CUM, F | | |
| PX-891 | 6/10/2000 | Articles published in Golfweek ( CW 0280462-CW 0280467) | | 402, 403, 802, CUM, F | | |
| PX-892 | 6/17/2000 | Articles and Ads published in Golfweek (CW 0280468-CW 0280471) | | 402, 403, 802, CUM, F | | |
| PX-893 | 6/21/2000 | Article published on Nikegolf.com- Woods switching to Nike Ball Move May increase companys market share (CW 0064393- CW 0064394) | | 402, 403, 802, CUM, F | | |
| PX-894 | 6/14/2000 | Articles and ads published in GolfWeek (CW 0280472-CW 0280476) | | 402, 403, 802, CUM, F | | |
| PX-895 | 7/01/2000 | Articles and ads published in GolfWeek (CW 0280477-CW 0280483) | | 402, 403, 802, CUM, F | | |
| PX-896 | 7/22/2000 | Articles published in GolfWeek- (CW 0280484-CW 0280487) | | 402, 403, 802, CUM, F | | |
| PX-897 | 7/29/2000 | Articles published in Golfweek (CW 0280488-CW 0280491) | | 402, 403, 802, CUM, F | | |
| PX-898 | 8/12/2000 | Articles published in Golfweek (CW 0280492-CW 0280495) | | 402, 403, 802, CUM, F | | |
| PX-899 | 8/18/2000 | Article published in Golf World business (CW 0197847) | | 402, 403, 802, CUM, F | | |
| PX-900 | 6/05/2000 | E-mail from Bill Morgan to Ed Hebert forwarding an e-mail chain between George Sine, Herb Boehm, Bill Young, and Ken Graham from multiple dates , 5/24/2000, 5/30/2000 re Tiger-Tour Accuracy and Golf World Business E-mail AC 029185.UR – AC 029194.UR | | 402, 403, 802, CUM | | |
| PX-901 | 5/21/1979 | Sullivan Laboratoy Notebook (CW 610757 – CW 610862) | | 402, 403, 802, CUM, AUTH | | |
| PX-902 | 1/21-8/14/1980 | Sullivan Laboratory Notebook (CW 610863 – CW 610971) | | 402, 403, 802, CUM, AUTH | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-903 | 8/15/1980 – 1/30/1981 | Sullivan Laboratory Notebook (CW 610972 – CW 611080) | | 402, 403, 802, AUTH, CUM | | |
| PX-904 | 1/31/1981 | Sullivan Laboratory Notebook (CW 611082 – CW 611131) | | 402, 403, 802, CUM, AUTH | | |
| PX-905 | | Sullivan Laboratory Notebook pages (CW 611188.01) | | 402, 403, 802, CUM, AUTH, UNK, INC, DISC | | |
| PX-906 | 6/12/1984 – 10/1984 | Sullivan Laboratory Notebook (CW 611133 – CW 611245) | | 402, 403, 802, CUM, AUTH | | |
| PX-907 | 12/1984 | Sullivan Laboratory Notebook (CW 611246 – CW 611298) | | 402, 403, 802, CUM, AUTH | | |
| PX-908 | 12/1984 | Sullivan Laboratory Notebook pages (CW 611298.01 – CW 611298.57) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-909 | 8/28/1985 | Sullivan Laboratory Notebook (CW 611299 – CW 611405) | | 402, 403, 802, CUM, AUTH | | |
| PX-910 | | Sullivan Laboratory Notebook pages (CW 611389.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-911 | | Sullivan Laboratory Notebook pages (CW 611401.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-912 | 3/08/1986 | Sullivan Laboratory Notebook (CW 611406 – CW 611511) | | 402, 403, 802, CUM, AUTH | | |
| PX-913 | | Sullivan Laboratory Notebook pages (CW 611425.01 – CW 611425.02) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-914 | | Sullivan Laboratory Notebook pages (CW 611434.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-915 | | Sullivan Laboratory Notebook pages (CW 611489.01 – CW 611489.09) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-916 | | Sullivan Laboratory Notebook pages (CW 611492.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-917 | | Sullivan Laboratory Notebook pages (CW 611503.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-918 | | Sullivan Laboratory Notebook pages (CW 611505.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-919 | 1/12/1987 – 6/04/1987 | Sullivan Laboratory Notebook (CW 611512 – CW 611559) | | 402, 403, 802, CUM, AUTH | | |
| PX-920 | | Sullivan Laboratory Notebook pages (CW 611517.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-921 | | Sullivan Laboratory Notebook pages (CW 611520.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-922 | | Sullivan Laboratory Notebook pages (CW 611559.01 – CW 611559.60) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-923 | 5/02/1988- 12/1988 | Sullivan Laboratory Notebook (CW 611560 – CW  611620) | | 402, 403, 802, CUM, AUTH | | |
| PX-924 | | Sullivan Laboratory Notebook pages (CW 611563.01 – CW 611563.45) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-925 | 9/06/1996 | Sullivan Laboratory Notebook (CW611621 – CW 611725) | | 402, 403, 802, CUM, AUTH | | |
| PX-926 | | Sullivan Laboratory Notebook pages (CW 611660.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-927 | 3/21/1991 | Sullivan Laboratory Notebook (CW 611726 – CW 611821) | | 402, 403, 802, CUM, AUTH | | |
| PX-928 | | Sullivan Laboratory Notebook pages (CW 611746.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-929 | | Sullivan Laboratory Notebook pages (CW 611780.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-930 | | Sullivan Laboratory Notebook pages (CW 611790.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-931 | | Sullivan Laboratory Notebook pages (CW 611804.01 – CW 611804 .02) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-932 | | Sullivan Laboratoy Notebook pages (CW 611805.01 – 611805.03) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-933 | | Sullivan Laboratory Notebook pages (CW 611815 .01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-934 | | Sullivan Laboratory Notebook pages (CW 611820.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-935 | 9/1992 | Sullivan Laboratoy Notebook (CW 611822 – 611909) | | 402, 403, 802, CUM, AUTH | | |
| PX-936 | | Sullivan Laboratory Notebook pages (CW 611822.01 – 611822.03) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-937 | | Sullivan Laboratory Notebook pages  (CW 611832.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-938 | | Sullivan Laboratory Notebook pages (CW 611856.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-939 | | Sullivan Laboratory Notebook pages (CW 611862.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-940 | | Sullivan Laboratory Notebook pages (CW 611865.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-941 | | Sullivan Laboratory Notebook pages (CW 611866.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-942 | | Sullivan Laboratory Notebook pages (CW 611875.01 – 611875.05) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-943 | | Sullivan Laboratory Notebook pages (CW 611884.01) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-944 | | Sullivan Laboratory Notebook pages (CW 611894.01 – CW 611894.02) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-945 | | Sullivan Laboratory Notebook pages (CW 611897.01 – CW 611897.02) | | 402, 403, 802, CUM, AUTH, INC, DISC | | |
| PX-946 | 1/18/2000 | Callaway comparison Table re Golf Balls | | UNK | | |
| PX-947 | 8/23/2000 | Acushnet v. Spalding - Motion to Dismiss or Alternativley, to Stay or Transfer | | UNK, 402, 403 | | |
| PX-948 | 8/23/2000 | Acushnet v. Spalding - Defendants Memorandum in Support to Dismiss or Alternatively, to Stay or Transfer | | UNK, 402, 403 | | |
| PX-949 | | 2002 U.S. Top Grade Golf Ball Sales (AC 45999.UR – 46016.UR) | | 402, 403, 802, CUM | | |
| PX-950 | | Product Analysis Sales 2007 Pro V1 and Pro V1x sales data through September 2007 (AC 131669 – AC 131765) | | 402, 403, 802, CUM | | |
| PX-951 | 1996 | Settlement agreement between Spalding and Acushnet | | 402, 403, 408, 802, CUM, INC, DUP, MIL | | |
| PX-952 | | Prediciting distance: Pro V1 graphs (AC 101042.UR – 101048.UR) | | 402, 403, 802, CUM, INC | | |
| PX-953 | | Email from Wally Uihlein to Ed Abrain, Jerry Bellis, George Sine, Mary Bohn and Herb Boehm re US Ball volumes 01 versus 00 (AC 101049.ur) | | 402, 403, 802, CUM | | |
| PX-954 | | New Pro v1 Product Brief ( AC010150.ur – AC101062.ur) | | 402, 403, 802, CUM, MULT, F, DUP | | |
| PX-955 | 10/10/2000 | Titleist High Performance Multi-Component Golf Ball to Debut at Las Vegas Invitational  (AC 101063 .ur - AC 101065.ur) | | 402, 403, 802, CUM, AUTH | | |
| PX-956 | 10/16/2000 | Andrade Hits Jackpot in Las vegas with New titlest Pro V1 392 golf ball by Achushnet (AC 101068.ur – AC 101070.ur) | | 402, 403, 802, CUM | | |
| PX-957 | 10/23/2000 | Tour Confirmed (AC 101071.ur) | | 402, 403, 802, CUM | | |
| PX-958 | 11/3/2000 | Letter from Jerry Bellis and George Sine jr. to Titlest Sales and Respresentaive and Sales Leaders re launch of  Titlest Pro V1 golf ball | | UNK, 402, 403, 802 | | |
| PX-959 | 3/29/2001 | Email from Joe Gomes to George Sine and Pat Geyer forwarding article from The Detroit News entitled "Talking with … George Sine, Acushnet Company"  (AC 0036676 – AC 0036677) | | 402, 403, 802, CUM, AUTH | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-960 | 10/30/2000 | Email from Kieran Andre to Nancy Gates-Hickney re updates to Titlest Pro V1 392 creative Brief (AC 0033853 – Ac 33856) | | 402, 403, 802 | | |
| PX-961 | 10/2/2000 | Email fr Adam Bradshaw to Carla Fizgerald, Kieran Andre. Bryan Gillis, Mike Stephens and George Sine re New Titlest Pro NT – D Creative Brief (AC 0033818 – AC 0033822) | | 402, 403, 802, CUM | | |
| PX-962 | | The best ball for you - Titlest Pro V1 Features (AC 44468 – AC 44475) | | 402, 403, 802, CUM, AUTH | | |
| PX-963 | 8/15/2000 | Letter from Steve McCracken to Joseph Nauman re Acushnet Golf Ball Patents (CW 274660) [Subject to FRE 408] | | 402, 403, 408, 802, CUM, MIL | | |
| PX-964 | 1/02/2001 | Letter from Troy Lester to Mike Catania re Acushnet Golf Ball Patents (CW 274543 – 274545) | | 402, 403, 408, 802, CUM, MIL | | |
| PX-965 | | Settlement agreement between Acushnet and Callaway | | UNK, MIL | | |
| PX-966 | 8/25/1999 | Email to Wally Uihlein fr Herb Boehm re interview with Mike Sullivan (AC 0080259 – AC 0080262) | | 402, 403, 802, CUM | | |
| PX-967 | 4/13/2001 | Memorandum to Troy Lester from Mike Sullivan re competitive patent review to planned product introductions (AC 0120495- AC 0120496) | | 802, CUM, AC, INC | | |
| PX-968 | 4/03/2001 | Email to Bill Morgan et al. from Jeff Dalton re Possible prior art in re to '293 patent. (AC 0120361 – 0120362) | | 802, DUP, MULT | | |
| PX-969 | 4/11/2001 | Letter to Joseph Nauman et al. from Troy Lester re Invalidity Investigation of U.S. Patent 6,210,293 issued to Spalding Sports Worldwide on April 3, 2001 (AC 0120363 – AC  0120413) | | 802, DUP | | |
| PX-970 | 4/17/2001 | Invalidity Opinion of Counsel of U.S. Patent No. 6,210,293 to Sullivan Assigned to Spalding Sports Worldwide, Inc. for: Multi-Layer Golf Ball (AC 115679 – AC 115750) | | 402, 403, DUP | | |
| PX-971 | 12/06/2001 | Letter from Peter Arturi to Joseph Nauman re Infringing U.S. Patent 6,210,293 and 6,213,894 (CW 0615303) | | 402, 403, 408, 802, CUM, INC, DUP | | |
| PX-972 | 9/12/2002 | Email from Joe Nauman to Peter Arturi et al. re Proposed Urethan License (AC 0100035 – AC 0100038) | | 402, 403, 408, 802, CUM, INC, MULT | | |
| PX-973 | | January 2001 Sales Meeting by Bill Morgan (AC 28380 – AC 28437.ur) | | 402, 403, 802, CUM | | |
| PX-974 | 6/19/2001 | Email from George Sine to Adam Bradshaw et al. re The Pro V1 It Ain't – DRAFT of note to TREPS  (AC  0034094 – AC 0034096) | | 402, 403, 802 | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-975 | 01/16/2007 | Acushnet Company Presentation entitled "Titleist Golf Balls 2007Sales & Marketing Preview" (AC 0120033 – AC 0120047) | | 402, 403, 802, CUM, F | | |
| PX-976 | 4/16/2001 | Sports Illustrated, Golf Plus the Masters, "Great Balls of Fire" by John Garrity (CW 173581 - CW 173584) | | 402, 403, 802, CUM, AUTH | | |
| PX-977 | 3/14/2001 | New-generation ball Shaking Golf to the Core", by Jerry Potter, USA Today (CW 0280202 - CW 250205) | | 402, 403, 802, CUM, AUTH | | |
| PX-978 | 5/2001 | Golf Ball Sales on-course pro shops descending average selling price (AC 023741.ur – AC 23864.ur) - 23756 | | 402, 403, 802, CUM, INC | | |
| PX-979 | 10/17/2006 | Acushnet Company presentation entitled "Titleist Golf Balls 2006 Sales & Marketing Preview"  (AC 119980 – AC 120002) | | 402, 403, 802, CUM, INC | | |
| PX-980 | 12/07/2001 | Ltr to Arturi et al fr Nauman re US Patent No 293 and 894 Titleist PRO V1 (CW0274118-CW0274121) | | 402, 403, 408, 802, DUP | | |
| PX-981 | 1/16/2002 | Ltr to Nauman et al fr Arturi re US Patents No 293 and 894 Titleist PRO V1 (CW0274115-CW0274116) | | 402, 403, 408, 802, DUP | | |
| PX-982 | 12/18/2000 | Letter fr Nauman to McCracken re the Lynch, Hebert, and Calabria patents attaching Patent License Proposal  (CW 0274558 - 0274560) | | 402, 403, 408, 802, CUM, MIL | | |
| PX-983 | 7/21/2002 | Southcoast Today, Economy hits golf industry Acushnet Co. layoffs are just a symptom by Aaron Nicodemus (CW 334979 – CW 334980) | | 402, 403, 408, 802, CUM, AUTH, DISC | | |
| PX-984 | 10/13/2000 | Golf World Vol. 54 No. 17, The Bunker, The  Fall Offensive edited by Geoff Russell (AC 0089559) | | 402, 403, 802, CUM | | |
| PX-985 | 5/01/2000 | Veneer Core Srearch (AC 0041525.ur – AC 0041527.ur) | | 402, 403, 802, CUM, AUTH | | |
| PX-986 | 9/22/2000 | Golf World, Going to Great Lengths (AC 0089569) | | 402, 403, 802, CUM, AUTH | | |
| PX-987 | 10/12/2000 | Email to Cavallaro et al fr Morgan re V1 is Huge and so is this email (AC0109477.UR-AC0109482.UR) | | 402, 403, 802, CUM | | |
| PX-988 | 4/24/2001 | The Pantagraph, "Golfers Scrambling for Titleist Pro V1" by Kate Arthur ( AC 089667) | | 402, 403, 802, F, INC | | |
| PX-989 | 6/12/1996 | Titleiest R&D Invention Record re layered ball with thin thermoset surface (AC 131665 – AC 131668) | | 105, 802 | | |
| PX-990 | | Titleist Pro V1 Timeline 6/00-7/23/07 (AC 131527 – AC 131533) | | 402, 403, 802, CUM, AUTH | | |
| PX-991 | 7/2002 | Spalding Company Timeline (CW 1851395 – CW 1851397) | | 402, 403, 802, AUTH | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-992 | 3/14/2007 | Callaway Golf Notice of 30b6 Depo of Acushnet | | 402, 403 | | |
| PX-993 | 02/01/2007 | Callaway Amended Notice of Depo Pursuant to 30b6 | | 402, 403 | | |
| PX-994 | 11/07/2006 | Callaway Golfs First Notice of Depos Pursuant to 30b6 | | 402, 403 | | |
| PX-995 | | PRO V1 Power Point Slide Show (AC 0000072.UR – AC 0000097.UR) | | 402, 403, 802, CUM, AUTH | | |
| PX-996 | | Titleist Golf Ball market Industry Power Point Slides (AC 0020562.UR-606.UR) | | 402, 403, 802, AUTH | | |
| PX-997 | 1/2001 | Titleist – January 2001 Sales Meeting (AC 0023618.UR-740.UR) | | 402, 403, 802, CUM, DUP | | |
| PX-998 | 7/2001 | Titleist – January 2001 Sales Meeting (AC 0023741.UR - 864.UR) | | 402, 403, 802, CUM, DUP | | |
| PX-999 | 1/2001 | Titleist – January 2001 Sales Meeting Power Point Slides (AC 0028380.UR - 437.UR) | | 402, 403, 802, CUM, DUP | | |
| PX-1000 | 6/20/2001 | E-mail from George Sine re "The Pro V1 it ain't" (AC 0034094-96) | | 402, 403, 802, CUM | | |
| PX-1001 | 2/09/2001 | Acushnet Company Press Release: "New Titleist Pro V1 Marketplace success mirrors Tour Success" (AC 0034564-65) | | 402, 403, 802, CUM | | |
| PX-1002 | 12/20/2000 | E-mail from George Sine re "Capital Core Expansion" (AC 0036645-46) | | 402, 403, 802, CUM | | |
| PX-1003 | 4/08/2005 | E-mail from Adam Bradshaw to George Sine re Atlanta Co-Travel (AC 0045267.UR - 269.UR) | | 402, 403, 802, CUM | | |
| PX-1004 | 9/22/2005 | Acushnet Company Sales and Market Data Power Point Slides (AC 0048551-77) | | 402, 403, 802, CUM, INC | | |
| PX-1005 | 7/18/2005 | Acushnet Company Financial Review Power Point Slides (AC 0048578-579) | | 402, 403, 802, CUM, INC | | |
| PX-1006 | 6/28/2001 | E-mail from Mark Goldstein to Jerry Bellis re "Mass Mercahnt Forecast Changes" (AC 0090056) | | 402, 403, 802, CUM | | |
| PX-1007 | 11/07/2000 | Power Point Slides, E-mails, Press Releases from October and November 2000 re Pro V1 (AC AC 00101042-72) | | 402, 403, 802, INC, CUM, AUTH, MULT | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1008 | 10/17/2006 | Acushnet Company Golf Balls Sales & Marketing Review Power Point Slides (AC 0119980-120047) | | 402, 403, 802, CUM, INC | | |
| PX-1009 | 2/20/2007 | Bridgestone Sports v Acushnet Company C.A. No. 05-132 (JJF) Declaration of Gerald M. Bellis | | 802 | | |
| PX-1010 | 6/30/2000 | Settlement Agreement between Acushnet and Dunlop Maxfli AB 90062 – AB 90093 | | 402, 403, 802, CUM, DUP, MIL | | |
| PX-1011 | | Golf Ball Mission Statement - George Sine AC 0020946.UR – AC 0020954.UR | | 402, 403, 802, CUM, AUTH | | |
| PX-1012 | 5/2001 | Golf Ball Sales On-Course Pro Shops AC 0023756.UR – AC 0023757.UR | | 402, 403, 802, CUM, AUTH | | |
| PX-1013 | 2/2002 | February 2002 Datatech Competitive Market Share and Average Selling Price (U.S.) (AC 0024026) | | 402, 403, 802, CUM, INC | | |
| PX-1014 | 9/19/2005 | E-mail Correspondence between George Sine and Acushnet Golf Ball Marketing Team re "Fall Run Check-In and Check-Through" (AC 0080001 – AC 0080027) | | 402, 403, 802, CUM, INC | | |
| PX-1015 | 2006 | Acushnet 2006 Sales and Marketing document (AC 0080083) | | 402, 403, CUM, 802 | | |
| PX-1016 | | "A New Super Ball? – Looks like Hit for Titleist" by Tom Yantz – The Hartford Courant (AC 0089661 – AC 0089662) | | 402, 403, 802, CUM, AUTH | | |
| PX-1017 | 7/16/2001 | "Golf: New Ball a hot item" by Colin Stephenson – The Star-Ledger (AC 0089663 – AC 0089665) | | 402, 403, 802, CUM, INC | | |
| PX-1018 | | Titleist Pro V1 – 392 Competitive Overview (AC 0101051.UR) | | 402, 403, 802, CUM, INC | | |
| PX-1019 | 9/17/2001 | E-mail correspondence between George sine and Golf Ball board of directors re Pro V1 Naming Process (AC 0101073.UR) | | 402, 403, CUM, 802 | | |
| PX-1020 | | "Inside Look, Titleist's Big Makeover" – By John Steinbreder (CW 0009057) | | 402, 403, 802, CUM | | |
| PX-1021 | 10/08/2002 | E-mail Correspondence between Peter Arturi and Joe Nauman re Proposed Urethane License (CW 0274041) [Subject to FRE 408] | | 402, 403, 408, 802, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1022 | | Proposed License agreement between Spalding Sports Worldwide and Acushnet Company (CW 0274055 – CW 0274066) | | 402, 403, 408, 802, CUM, DUP | | |
| PX-1023 | 1/16/2002 | Confidential Settlement Communication – Letter from Peter Arturi to Joseph Nauman re U.S. Patent Nos. 6,201,293 and 6,213,894/TITLEIST PRO V1 – (CW 0274115 – CW 0274116) | | 402, 403, 408, 802, CUM, DUP | | |
| PX-1024 | 12/18/2000 | Letter from Joseph Nauman to Steven McCracken re Patent License Proposal (CW 0274558 – CW 0274560) | | 402, 403, 408, 802, CUM, DUP, MIL | | |
| PX-1025 | 11/15/1990 | Settlement Agreement between Spalding & Evenflo Companies Inc., and Acushnet Company (CW 0273914 – CW 0273940) | | 402, 403, 802, DUP, MIL | | |
| PX-1026 | 2003 | U.S. 2003 Retail Golf Ball Market (CW 01138630 – CW 01138637) | | 402, 403, 802, INC | | |
| PX-1027 | 9/28/2007 | Bridgestone v. Acushnet license agreement (AC 131465 – AC 1314688) | | 402, 403, 802, F, INC, MIL | | |
| PX-1028 | | Titleist Golf Ball Workshop Discussion Points - (AC 20645 – 20664) | | 402, 403, 802, CUM, AUTH | | |
| PX-1029 | 11/08/2000 | Achusnet Company letter to customers introducing the new Pro V1 ball (CW 616140) | | 402, 403, 802, F | | |
| PX-1030 | 6/01/2007 | Schedule to Brian Napper Expert Report | | UNK | | |
| PX-1031 | 10/31/2006 | Acushnet Company objections and responses to Callaway Golf First Set of Requests for Admission to Defendant Acuhnet Company [Nos. 1-42] | | 402, 403 | | |
| PX-1032 | 5/24/2002 | Letter to Joesph Nauman to Peter Arturi re settlement proposal (CW 274076 – CW 274084) | | 402, 403, 408 | | |
| PX-1033 | | Golf DataTech Marketing Intelligence Capabilites presented to Callaway Golf (CW 383334 – CW 383339) | | 402, 403, 802, F, DISC | | |
| PX-1034 | 2006 | Fixed variable details (CW 383745 – CW 383747) | | 402, 403, 802, F, AUTH, INC, DISC | | |
| PX-1035 | 6/20/2004 | Final Inspection and Packaging week ending 06-20-04 (CW 383058 – CW 383076) | | 402, 403, 802, F, AUTH, INC, DISC | X | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1036 | 07/2006 | Prod_History of balls (CW 383264 – 383282) | | 402, 403, 802, F, AUTH, INC, DISC | | |
| PX-1037 | 2003-2005 | Callaway Golf Company Golf Ball Statement of Operations (CW 383633 – CW 383637) | | 402, 403, 802, F, AUTH, INC, DISC | | |
| PX-1038 | 2002-2006 | CallawayGolf Sales and Net Margins data (CW 383748 – CW 383888) | | 402, 403, 802, F, AUTH, INC, DISC | | |
| PX-1039 | 9/1996 | E&S Holding Corporation confidentiality agreement (CW 382815 – CW 382965) | | UNK, 402, 403, 802, CUM, AUTH, Mischaracterized, ILL, DISC | | |
| PX-1040 | 1997-2007 | Darrell Survery "Balls models Played by Year, 1997-2007" (CW 383524 – CW 383527) | | 402, 403, 802, F, DISC | | |
| PX-1041 | | Matthew Evans Albertazzi presentation "From 5 to 12 in 18 Callaway Golf Ball strategic communication planning" (CW 9126 – CW 9148) | | 402, 403, 802, INC | | |
| PX-1042 | 10/18/2000 | Ball Company Update (CW 9518 – CW 9547) | | 402, 403, 802, F, ILL | | |
| PX-1043 | | Callaway Golf Ball  - Introducing the new Callaway Golf Ball "Rule 35" (CW 56957 – CW 56958) | | 402, 403, 802, F, AUTH | | |
| PX-1044 | | CTU 30 Blue and Red features, advantages and benefits (CW 197852 – CW 197856) | | 402, 403 | | |
| PX-1045 | 12/09/2002 | Bear Sterns Equity Research Callaway Golf (Ely – 12.31) Peer Perfrom (OAK 257 – OAK 264) | | 402, 403, 802, CUM, AUTH | | |
| PX-1046 | | Chapter 9 Titleist Advertisement (AW 2770) | | 402, 403 | | |
| PX-1047 | | License Agreement between Acushnet Company and Callaway Golf re US Patent 4,389,365 (AC 045596 - AC 045602) | | 402, 403, 802, CUM, DUP | | |
| PX-1048 | | Golf Ball Sales On-Course Pro Shops AC 0023677.UR | | 402, 403, 802, CUM | | |
| PX-1049 | 1996 | 1996 Agreement between Spalding and Acushnet (AC 014586 – AC 014615) | | 802, CUM | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-1050 | | Callaway documents re Chicopee and Carlsbad (CW 0383059) | | 402, 403, 802, INC, AUTH, CUM, DISC | | |
| PX-1051 | | Callaway documents re Chicopee and Carlsbad (CW 0383357 – CW 0383376) | | 402, 403, 802, INC, AUTH, CUM, DISC | | |
| PX-1052 | | Callaway documents re Chicopee and Carlsbad (CW 0383340 – CW 0383356) | | 402, 403, 802, INC, AUTH, CUM, DISC | | |
| PX-1053 | | Excerpt from Titleist Golf Ball Workshop Discussion Points (AC 020649) | | 402, 403, 802, CUM, INC, F, AUTH | | |
| PX-1054 | | Excerpt from Titleist Golf Ball Workshop Discussion Points (AC 020658) | | 402, 403, 802, CUM, INC, F, AUTH | | |
| PX-1055 | 1/16/2007 | Excerpt from Titleist Golf Balls 2007 Sales & marketing Preview (AC 0120037) | | 402, 403, 802, CUM, AUTH, DUP | | |
| PX-1056 | 5/03/2005 | E-mail correspondence from George Sine re "Questions" (AC 033603 – AC 033605) | | 402, 403, 802, CUM | | |
| PX-1057 | 2/02/2004 | Letter from Craig Omtvedt from William Burke attaching documents (AC 047689.UR – AC 047708.UR) | | 402, 403, 802, CUM, MULT | | |
| PX-1058 | 10/17/2006 | Acushnet Company 2007 Strategic Plan (AC 0119966 – AC 0119968) | | 402, 403, 802, CUM, INC, DUP | | |
| PX-1059 | 10/17/2006 | Acushnet Company Golf Ball Operations Business Review (AC 0119969 – AC 0119979) | | 402, 403, 802, CUM, INC, DUP | | |
| PX-1060 | 1/16/2007 | Titleist Golf Balls Advertising Review (AC 0120048 – AC 0120067) | | 402, 403, 802, F, CUM, INC | | |
| PX-1061 | 1/16/2007 | Acushnet Company Golf Ball Operations Business Review (AC 0120068 – AC 0120088) | | 402, 403, 802, F, CUM, INC | | |
| PX-1062 | 2001-2004 | 2001-2004 Darrell Survey Almanacs Golf Ball Chapters (AC 0131512 – AC 0131526) | | 402, 403, 802, INC | | |
| PX-1063 | 5/17/2002 | Declaration of Herbert C. Boehm in re Patent Application 09/274,015 – US patent 7,090,798 to Hebert et al. (CW 0329817 – CW 0329819) | | 402, 403, 802, CUM, DISC, MIL | | |
| PX-1064 | 2002 | IndyGolf.com Frequently Asked Questions by Bob Ostrander (CW 0127894 – CW 0127917) | | 402, 403, 802, F, CUM, AUTH | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1065 | | Top-Flite Golf Company Overview (CW 01511166 – CW 01511190) | | 402, 403, 802 | | |
| PX-1066 | 10/2001 | Golf World Business Artilce – "Supreme Challenge" (CW 0383906 – CW 0383913) | | 402, 403, 802, F, CUM, DISC | | |
| PX-1067 | | Callaway Golf Rule 35 StorngFeel Product/Launch Summary (CW 063353 – CW 063357) | | 402, 403, 802, F, CUM, AUTH | | |
| PX-1068 | Fall 2000 | Callaway Connection Issue No 39 – Fall 2000 – "The Callaway Golf Family Proudly Welcomes Arnold Palmer" (CW 0168225 – CW 0168229) | | 402, 403, 802 | | |
| PX-1069 | | Callaway Golf "Rule 35 – hit it. Believe it." Product brochure. (CW 0212948) | | 402, 403, 802, F, AUTH | | |
| PX-1070 | 8/22/2003 | Proposed Term Sheet for Patent License between Callaway Golf and Acushnet (CW 0282411 – CW 0282412) | | 402, 403, 408, 802, F, CUM, INC | | |
| PX-1071 | 2/26/1999 | Spalding Pro Tour Strategy (CW 0500779 – CW 0500811) | | 402, 403, 802, F, CUM | | |
| PX-1072 | 5/02/1996 | USA TODAY Sports Article – Cronin, Dan – "Top-Flite will sell Multilayer Golf Ball" (CW 00615118) | | 402, 403, 802, F, CUM, INC | | |
| PX-1073 | 5/29/1996 | Business Week Article – Merritt, Jennifer – Product Peek ----- "The Belle of the Golf Balls" (CW 0615108) | | 402, 403, 802, F, CUM | | |
| PX-1074 | 5/27/1999 | Settlement Agreement between Spalding Sports Worldwide and Gary Player Group (CW 0273998 – CW 0274005) | | 402, 403, 802, CUM | | |
| PX-1075 | 6/19/1992 | Agreement between Spalding and Dunlop Slazenger (CW 0274032 – CW 0274035) | | 402, 403, 802, CUM | | |
| PX-1076 | 2002-2003 | Callaway Golf Net Sales Figures and Budgets (CW 0320767 – CW 0320842) | | 402, 403, 802, F, DISC | | |
| PX-1077 | 6/20/2002 | Collaboration License and Option Agreement between Spalding and Brown University Research Foundation (CW 0325513 – CW 0325524) | | 402, 403, 802, F, CUM, DISC | | |
| PX-1078 | 1/01/1999 | License Agreement between Acushnet Company and Callaway Golf Ball Company (CW 01864026 – CW 01864032) | | 802, DUP | | |
| PX-1079 | 2002-2005 | Callaway Golf Sales Figures (CW 0309392 – CW 0310549) | | 402, 403, 802, CUM, AUTH, MULT, INC | | |
| PX-1080 | | Callaway Golf Product History (CW 0316619 – CW 0316684) | | 402, 403, 802, F, CUM, AUTH, INC | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-1081 | | Titleist Pro V1 & Pro V1x Pricing Considerations (AC 023593.UR – AC 023617.UR) | | 402, 403, 802, CUM | | |
| PX-1082 | 3/2002 vs 3/2003 | Acushnet Company Golf Ball Sales Comparison (AC 023940.UR – AC 024080.UR) | | 402, 403, 802, CUM, MULT | | |
| PX-1083 | | Opening Price Point (OPP) Titleist Strategic Document (AC 024032 – AC 024054) | | 402, 403, 802, CUM, MULT | | |
| PX-1084 | 6/2004 | Titleist and Foot-Joy WorldWide  Product Analysis (AC 024121.UR – AC 024290.UR) | | 402, 403, 802, CUM | | |
| PX-1085 | 4/19/2005 | E-mail Correspondence from Keith Duffy to George Sine re "Field Visit to Jacksonville, FL"  (AC 033598 – AC 033600) | | 402, 403, 802, CUM | | |
| PX-1086 | 5/03/2005 | E-mail Correspondence from George Sine re "Questions" (AC 033603.UR – AC 033605.UR) | | 402, 403, 802, CUM | | |
| PX-1087 | 10/05/1989 | Agreement between Acushnet company and Neplea, Holmstrom, and Call Products  (AC 045574 – AC 045588) | | 402, 403, 802, CUM, AUTH | | |
| PX-1088 | 10/08/2003 | Acushnet Company Titleist Golf Balls Sales & Marketing Review (AC 048048.UR – AC 048069.UR) | | 402, 403, 802, CUM | | |
| PX-1089 | 12/23/2002 | Golfweek.com Article – Leading Edge by James Achenbach "New Pro V1s lead technology parade" (AC 089537 – AC 089539) | | 402, 403, 802, CUM, AUTH, ILL | | |
| PX-1090 | 10/17/2000 | Assorted Articles – "New Titleist Ball is all the Rage" – "Titleist Scores Big with new Ball" by John Steinbreder (AC 089540 – AC 089546) | | 402, 403, 802, CUM, AUTH | | |
| PX-1091 | 1/26/2001 | Acushnet Company Press Release "Titleist Advances Golf Ball Leadership Position With Introduction of New High Performance Multi-Component Pro V1"  (AC 089690 – AC 089691) | | 402, 403, 802, F, CUM, AUTH | | |
| PX-1092 | 4/04/2001 | License Agreement between Callaway Golf and Acushnet Company (AC 0100118 – AC 0100139) | | 402, 403, 802, CUM | | |
| PX-1093 | 2000 | Titleist 2000 Sales Meeting – Orlando 2000 (AC 0102854.UR – AC 0102960.UR) | | 402, 403, 802, CUM | | |
| PX-1094 | 2000 | Titleist 2000 Sales Meeting – Pinehurst 2000 (AC 0103177.UR – AC 0103270.UR) | | 402, 403, 802, CUM | | |
| PX-1095 | 2006 | Titleist Golf Ball Workshop 2006 (AC 0116312 – AC 0116395) | | 402, 403, 802, CUM | | |
| PX-1096 | 2006 | Titleist and Foot-Joy Worldwide Product Analysis (AC 0119833 – AC 0119899) | | 402, 403, 802, CUM | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-1097 | 7/27/2005 | Letter to David Plant from Frank Scherkenbach re Callaway Golf – Acushnet Meditation (AC 014364 – AC 014391) | | 402, 403, 408, 802, CUM | | |
| PX-1098 | 3/06/2000 | E-mail Correspondence from Bill Morgan re "VENEER STRATEGY is defined March 6, 2000" (AC 0000253.UR – AC 0000254.UR) | | 402, 403, 802, CUM | | |
| PX-1099 | 11/03/1994 | Excerpt from UK Patent 2276093 to Yamagishi (Bridgestone) (AC 0006885 –AC 0006903) | | 402, 403, 802, CUM | | |
| PX-1100 | 6/21/2005 | Titleist Press Release "Titleist. The #1 Ball Played at the U.S. Open for the 57th Consecutive Year"  (AC 0014581 – AC 0014583) | | 402, 403, 802, CUM, AUTH | | |
| PX-1101 | 8/03/2005 | Acushnet Company/Callaway Golf Mediation Brief of Acushnet Company (AC 0016400 – AC 0016423) | | 403, 408 | | |
| PX-1102 | 3/31/2001 – 12/31/2005 | Acushnet Company Statements of Income (in USD) from March 31st 2001 – December 31st 2005  (AC 0043829 –AC 0043848) | | 402, 403, 802, CUM, AUTH, INC | | |
| PX-1103 | 1/12/2001 | Email to Ed Abrain to from George Sine re golf ball article response (AC 33927 – AC 33930) | | 402, 403, 802, CUM | | |
| PX-1104 | | Acushnet International Sales data (AC 43465.ur – AC 43824.ur) | | 402, 403, 802, CUM, F, AUTH, MULT | | |
| PX-1105 | | Titleist Sales Data for various countries (AC 44845.ur  - AC 44860.ur) | | 402, 403, 802, CUM, AUTH, MULT | | |
| PX-1106 | 1/19/2006 | Titleist Golf Balls Sales and Marketing Review (AC 48474 – 48497) | | 402, 403, 802, CUM | | |
| PX-1107 | 1/2007 | New Pro V1 and Pro V1x Launch presentation (AC 116551 – AC 116678) | | 402, 403, 802, CUM | | |
| PX-1108 | 2002 | Ball Dollar Share Price Point Opportunity Combined (CW 1144539 – CW 1144562) | | 402, 403, 802, F, CUM, AUTH, INC | | |
| PX-1109 | 2003 – 2006 | Standard Cost spreadsheet (CW 383638-383744) | | 402, 403, 802, F, CUM, AUTH, INC, DISC | | |
| PX-1110 | 2003 – 2006 | Standard Cost Spreadsheet (CW 383528- CW 383632) | | 402, 403, 802, F, CUM, AUTH, INC, DISC | | |
| PX-1111 | 2004 | Titleist Pro V1 Print Advertisement "If You've Won with Pro V1 In 2004 Raise Your Hand" (AW 02713) | | 402, 403, 802, F, CUM | | |
| PX-1112 | 2000 | Titleist Pro V1 Print Advertisements (AC 0017139 – AC 0017144) | | 402, 403, 802, CUM, INC, MULT | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1113 | 9/01/2000 | E-mail correspondence from Jack Drumm re "Testing of Davis Love III at Sea Island, GA…." (AC 028755.UR – AC 028758.UR) | | 402, 403, 802 | | |
| PX-1114 | 2/21/1996 | Titleist New Product Directive "Project X Technology" Revision # 2 (AC 028959.UR – AC 028965.UR) | | 402, 403, 802 | | |
| PX-1115 | 5/10/1996 | Titleist New Product Directive "Project X Technology" Revision # 3 (AC 028978.UR – AC 028982.UR) | | 402, 403, 802, DUP | | |
| PX-1116 | 2000 – 2001 | New Pro V1 Product Brief (AC 030020 – AC 030032) | | 402, 403, 802, CUM, DUP | | |
| PX-1117 | 9/29/2000 | E-mail correspondence from George Sine re "New Titleist Pro NT – D Creative Brief" (AC 033810.UR – AC 33813.UR) | | 402, 403, 802, CUM | | |
| PX-1118 | 2/05/2001 | E-mail correspondence from Joe Gomes re "Love Wins ATI with Titleist" (AC 033948 – AC 033949) | | 402, 403, 802, CUM | | |
| PX-1119 | 2/12/2001 | E-mail correspondence from Joe Gomes re "Mickelson Tops Titleist Pro V1 Sweep at Buick Invitational" (AC 033976 – AC 033977) | | 402, 403, 802, CUM | | |
| PX-1120 | 3/29/2001 | E-mail Correspondence from Joe Gomes enclosing text from March 28, 2001 Article from the Detroit News "Talking with... George Sine, Acushnet Company" By Vartan Kupelian (AC 036676 – AC 036677) | | 402, 403, 802, CUM | | |
| PX-1121 | | Titleist Pro V1 Brochure "Performance Beyond Expectation" (AC 04448 – AC 044467) | | UNK | | |
| PX-1122 | | Titleist Pro V1 Design Slides (AC 044747 – AC 044757) | | 402, 403, 802, CUM, INC | | |
| PX-1123 | 5/2001 – 10/2001 | Assorted Pro V1 Golf World Print Articles "The Fall Offensive", "Titleist Fires Up the Artillery", "Dessert Storm by V1 Ball", "Having a Ball" (AC 089556 – AC 089563) | | 402, 403, 802, CUM, AUTH, MULT | | |
| PX-1124 | 9/26/2000 | www.golf.com Article "Wound bound to be obsolete" by Doug Ferguson (AC 089564 – AC 089566) | | 402, 403, 802, CUM, AUTH | | |
| PX-1125 | 9/22/2000 | GolfDigest.com Article "Going to Great Lengths" by Tim Rosaforte (AC 089570 – AC 089572) | | 402, 403, 802, CUM, AUTH | | |
| PX-1126 | 9/15/2000 | Golf World Business Article "Titleist inks Love to new deal; Uihlein declares: 'We're at war'" (AC 089573) | | 402, 403, 802, CUM, AUTH | | |
| PX-1127 | 12/15/2000 | Golf World Article "Star Wars" author unknown (AC 089574 – AC 089575) | | 402, 403, 802, CUM, AUTH | | |
| PX-1128 | 10/17/2000 | Golfweek Business Article "Titleist's new solid ball goes into play in Vegas" by John Steinbreder (AC 089648 – AC 89649) | | 402, 403, 802, CUM, AUTH | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1129 | 4/05/2001 | Star Tribune Article "Longer-playing golf balls are talk of tourney" by Patrick Reusse (AC 089651 – AC 089652) | | 402, 403, 802, CUM, AUTH | | |
| PX-1130 | 4/24/2001 | The Pantagraph Article "Best ball? Golfers Scrambling for Titleist Pro V1" (AC 089666 – AC 089667) | | 402, 403, 802, CUM | | |
| PX-1131 | 10/18/2000 | www.golf.com Article "Solid-core Titleist appeals to pros" by Jim Slater (AC 089682 – AC 089683) | | 402, 403, 802, CUM, AUTH | | |
| PX-1132 | 3/15/2001 | Bay Hill Invitational, Fastscripts Interview with Phil Mickelson (AC 089684 – AC 089687) | | 402, 403, 802, CUM, AUTH | | |
| PX-1133 | 2001 | B&W Titleist Pro V1 Print Advertisement from 2001 Ad Campaign "Word of Mouth on the new ball from Titleist isn't just positive… It's Deafening" (AC 089740 – AC 089743) | | 402, 403, 802, CUM, AUTH, MULT | | |
| PX-1134 | 3/14/2001 | USA Today Front Page Article "The Ball that's turning Golf upside down"  (AC 089762 – AC 089765) | | 402, 403, 802, CUM, AUTH, MULT | | |
| PX-1135 | 2/05/2001 | E-mail correspondence from Adam Bradshaw re "Meeting Follow-up" (AC 0109625.UR – AC 0109632.UR) | | 402, 403, 802, CUM, MULT | | |
| PX-1136 | No dates | Titleist Pro V1 and Pro V1x Player quotes/testimonials (AC 0116948) | | 402, 403, 802, CUM, UNK | | |
| PX-1137 | 2004 | Titleist Pro V1 Table of Golf Ball Victories on 2004 Worldwide Professional Tours (AC 0126844 – AC 0126859) | | 402, 403, 802, F, CUM | | |
| PX-1138 | 3/2000 - 4/2000 | Player Magazine Print Article "The Science of Choosing a Golf Ball" by Marshall Lewis (CW 0253539 – CW 0253542) | | 402, 403, 802, F, CUM | | |
| PX-1139 | 1/28/2006 | www.golfweek.com Article "A fab five for the Pro V1" by James Achenbach (CW 0273801 – CW 0273802) | | 402, 403, 802, F, CUM | | |
| PX-1140 | 10/13/2000 | Golf World Print Article "the Bunker – The Fall Offensive" by Geoff Russell" (CW 0280161 – CW 0280162) | | 402, 403, 802, F, CUM | | |
| PX-1141 | | Golf Pro-Online Article "Titleist Advances Golf Ball Leadership Position with Introduction of New High Performance Multi-Component Pro V1" (CW 0280214 – CW 0280217) | | 402, 403, 802, F, CUM | | |
| PX-1142 | 2/16/2001 | Print Advertisements taken from GolfWorld magazine including Pro V1 "It's Defeaning" ad and "Pro V1 for all – Mickelson Trusts Titleist for 3rd Buick Invitational"  (CW 0280546 – CW 0280555) | | 402, 403, 802, F, CUM, MULT | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1143 | 2/10/2001 | Titleist Print advertisement published in Golfweek.com magazine "At the Top of His Game with Equipment to Match" (CW 0280722 – CW 0280723) | | 402, 403, 802, F, CUM | | |
| PX-1144 | 3/17/1999 | Pro Tour Endorsements – Justin Leonard, Mark O'Meara, Tom Watson (CW 0500752 – CW 0500759) | | 402, 403, 802, F, CUM | | |
| PX-1145 | 1/10/1999 – 11/14/1999 | PGA Tour 1st Place Finishes Table (CW 01819166 – CW 01819194) | | 402, 403, 802, F, CUM | | |
| PX-1146 | 7/08/2000 | Facsimile correspondence from Marvin M. Giles, III to Wally Uihlein re Davis Love's contract with Titleist (AC 0131590 – AC 0131592) | | 402, 403, 802, F, CUM | | |
| PX-1147 | 12/06/2000 | Players Agreement between Acushnet Company and Davis Love III (AC 0131542 – AC 0131545) | | 402, 403, 802, F, CUM | | |
| PX-1148 | 12/04/2000 | E-mail Correspondence from Wally Uihlein re "Davis Love III Chonology" (AC 0131546 – AC 0131547) | | 402, 403, 802, F, CUM | | |
| PX-1149 | 11/28/2000 | Letter from Wally Uihlein to Vinnie Giles re Davis Love III business matters (AC 0131548 – AC 0131551) | | 402, 403, 802, F, CUM | | |
| PX-1150 | 11/20/2000 | Letter from Uihlein to Davis Love III re revised agreements (AC 0131552) | | 402, 403, 802, F, CUM | | |
| PX-1151 | 10/30/2000 | Letter from Uihlein to Davis Love III re agreements (AC 0131553 – AC 0131559) | | 402, 403, 802, F, CUM | | |
| PX-1152 | 9/2001 | Letter from Uihlein to Davis Love III including Press Articles (AC 0131560 – AC 0161565) | | 402, 403, 802, F, CUM | | |
| PX-1153 | 11/04/2000 | Acushnet Company/Davis Love III Proposal (AC 0131566 – AC 0131569) | | 402, 403, 802, F, CUM | | |
| PX-1154 | 9/03/2000 | E-mail Correspondence from Davis Love III to Uihlein re "Confirmation" (AC 0131570 – AC 0131571) | | 402, 403, 802, F, CUM | | |
| PX-1155 | 9/01/2000 | E-mail Correspondence from uihlein to Davis Love III re "The Future" (AC 0131572 – AC 0131574) | | 402, 403, 802, F, CUM | | |
| PX-1156 | 7/12/2000 | Correspondence between Davis Love and Uihlein re upcoming tournaments and Titleist sponsorhip (AC 0131575 – AC 0131577) | | 402, 403, 802, F, CUM | | |
| PX-1157 | 6/19/2000 | Handwritten letter from Uihlein to Davis Love III (AC 0131578 – AC 0131582) | | 402, 403, 802, F, CUM | | |
| PX-1158 | 6/16/2000 | Letter from Uihlein to Davis Love III re proposed agreement (AC 0131583 – AC 0131587) | | 402, 403, 802, F, CUM | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1159 | 6/09/2000 | Letter from Marvin Giles III (Love's agent) to Uihlein re proposed figures for agreement (AC 0131588 –AC 0131589) | | 402, 403, 802, F, CUM | | |
| PX-1160 | 1/17/1996 | Titleist and Foot-Joy Worldwide Players agreement with Davis Love III (AC 0131593 – AC 0131595) | | 402, 403, 802, F, CUM, DUP | | |
| PX-1161 | 8/09/2000 | Titleist.com Titleist Professional promotional of Davis Love III (CW 082130 – CW 082131) | | 402, 403, 802, F, CUM | | |
| PX-1162 | 2/21/2001 | Article from the San Diego Union – Tribune "Wild and Wacky – There have been surprises galore so far on the 2001 tour" by Ted Leonard  (CW 0384002 – CW 0384004) | | 402, 403, 802, F, CUM, DISC | | |
| PX-1163 | 4/04/2001 | Article from the Miami Herald – "Hold That Swing!" by Jeff Shain (CW 0383990 – CW 0383993) | | 402, 403, 802, F, CUM, DISC | | |
| PX-1164 | 3/11/2001 | Article from The observer – "The Tiger is Tamed by a Golf Ball Revolution: Why has the world No. 1 lost his aura of invincibility?" by Bill Elliot  (CW 0383999 – CW 0384001) | | 402, 403, 802, F, CUM, DISC | | |
| PX-1165 | 10/12/2000 | Article from USA TODAY "An 'authentic swing' at golf" by Harry Blauvelt  (CW 0383958 – CW 0383959) | | 402, 403, 802, F, CUM, DISC | | |
| PX-1166 | 4/04/2001 | Ariticle from the Denver Post "Dead Solid Almost Perfect" by Kensler (CW 0383978 – CW 0383980) | | 402, 403, 802, F, CUM, DISC | | |
| PX-1167 | 7/19/2007 | YES, Dallas Morning News – Inside the ROPES,  Dallas Morning News, FIRST ed, p6C (CW 000383960 – CW 000383961) | | 402, 403, 802, F, CUM, DISC | | |
| PX-1168 | 6/01/2006 | Bomb  &  Gouge:  there's a new way to play, and it's all about power Morrice, Peter Golf Digest, v57, n6, p124 (CW 000383962 – CW 000383977) | | 402, 403, 802, F, CUM, AUTH, INC, Mischaracterized, DISC | | |
| PX-1169 | 5/13/2001 | Dead, solid perfect Credits, Star-Telegram Fort Worth Star Telegream (Tx) Final ed  (CW 000383978 – CW 000383980) | | 402, 403, 802, F, CUM, DUP, DISC | | |
| PX-1170 | 5/01/2001 | Golf Digest - Extra  Holes (CW 000383981 – CW 000383986) | | 402, 403, 802, F, CUM, DISC | | |
| PX-1171 | 3/15/2001 | New Orleans Times Picayune , Dave Lagarde,  Golfers having a blast with Titleist ball (CW 000383994 – CW 00383996) | | 402, 403, 802, F, CUM, DISC | | |
| PX-1172 | 3/14/2001 | The Ball that is Turning Golf Upside Down by Jerry Potter, USA Today (CW 000383997 - 383998) | | 402, 403, 802, F, CUM, DISC | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1173 | 2/27/2001 | West Coast in Swing Review by Tod Leonard, The San Diego Union-Tribune Union Tribune, 1,7 ed, pD-4 (CW 000384002 – CW000384004) | | 402, 403, 802, F, CUM, DUP, DISC | | |
| PX-1174 | 8/15/20000 | Email from Chris Cavallaro to Sine et al. re veneer platform meeting minutes 8/8 (AC 0109480 – AC0109480) | | 402, 403, 802, F, CUM, AUTH, INC, | | |
| PX-1175 | 1932-2007 | The History of the Titleist Golf Ball – authors unknown (AB 0118041 – AB 0118098) | | 402, 403, 802, UNK | | |
| PX-1176 | 2007 | Titleist Pro V1 Microsite from Titleist.com (CW 0383115) | | 402, 403, 802, UNK, DISC | | |
| PX-1177 | | Innovations – Great Leaps Forward - The evolution of a game: 1890 – today (CW 0383889 – 383894) | | 402, 403, 802, UNK, DISC | | |
| PX-1178 | | Fortune Brands – Our Brands – Home and Hardware | | UNK | | |
| PX-1179 | 3/11/2001 | BusinessWeek Magazine Article "Commentary: Ely Callaway: He did it his way" by Mark Hyman | | 402, 403, 802, CUM, AUTH | | |
| PX-1180 | 12/31/2001 | USSEC – Callaway Golf 2001 Form 10-K | | 105, 802 | | |
| PX-1181 | 12/31/2006 | USSEC – Callaway Golf 2006 Form 10-K | | 105, 802 | | |
| PX-1182 | 12/31/2003 | USSEC – Callaway Golf 2003 Form 10-K | | 105, 802 | | |
| PX-1183 | | CallawayGolf.com "Our History" Timeline | | UNK, 105 | | |
| PX-1184 | | Fortune Brands 2001 Form 10-K | | 105, 802 | | |
| PX-1185 | 1997-2006 | Golf Datatech – Quarterly Reports – 1997 – 2006 On-Off Course | | 105, DISC | | |
| PX-1186 | 7/17/2007 | GolfEurope.com Article "A History of the Golf Ball" – www.golfeurope.com/almanac/history/golf_ball.htm | | 802, AUTH, F | | |
| PX-1187 | 2002-2003 | Golf Datatech – Monthly Reports – July-Sept Mass Merchant – Sporting Goods – On-OFF Course | | 105, DISC | | |
| PX-1188 | | Titleist.com Press Release "Titleist Celebrates Launch of New Pro V1 Balls with Seven Title Sweep around the world" | | 402, 403, 802, AUTH | | |

| TRIAL EX. NO. | DOC. DATE | DESCRIPTION | OFFERED | OBJECTIONS | FRE IN SUPPORT OF ADMISSION | ADMITTED |
|---|---|---|---|---|---|---|
| PX-1189 | | Golfsmith.com Callaway HX Tour 56 product info: "The New Science of Distance with Accuracy" | | 402, 403, 802, AUTH, INC, UNK | | |
| PX-1190 | | Spalding Holdings Corporation Form 10-K for the year ended December 31, 2000 | | 802 | | |
| PX-1191 | 2001-2006 | Golf Datatech – Quarterly Reports – 2001 – 2006 On Course | | 105, DISC | | |
| PX-1192 | 2001-2003 | Golf Datatech – Quarterly Reports – 2001 – 2003 Sporting Goods | | 105, DISC | | |
| PX-1193 | 2001-2006 | Golf Datatech – Quarterly Reports – 2001 – 2006 Off Course | | 105, DISC | | |
| PX-1194 | 2001-2004 | Golf Datatech – Quarterly Reports – 2001 – 2004 Mass Merchants | | 105, DISC | | |
| PX-1195 | 8/18/2001 | Golfweek Article – Inside Look: Titleist's Big Makeover by John Steinbreder (CW 0280775 – CW0280778) | | 802, 402, 403, AUTH | | |
| PX-1196 | 6/28/2000 | Veneer vs Callaway – Blind Test (6/28/00) Complete Game Feel and Performance (AC0039730- AC0039733) | | 105, 402, 403 | | |
| PX-1197 | 11/17/2007 | Letter to Brian Rosenthal from Roger Denning re substance of Mickelson testimony | | 402, 403 | | |
| PX-1198 | 07/29/2004 | Letter to Steve Loy from Joseph Nauman re Phil Mickelson re endorsement negotiations (CW00384035 – CW00384036) | | 402, 403 | | |
| PX-1199 | 6/01/2000 | Callaway Golf Ball Company Summary on Test Request #4453 at 8:02:40 AM – requested by Mike Yagley re Phil Mickelson testing of CGBC prototypes (CW001204002 – CW001204003) | | 402, 403, 802 | | |
| PX-1200 | 11/17/2000 | Press Release entitled Acushnet Company Announces Mulit-year Equipment Deal with Phil Mickelson (AC131632 – AC131633) | | 402, 403 | | |
| PX-1201 | 07/20/2001 | Email fr George Sine to Jerry Bellis re WRU Brand Statement Content | | 402, 403, 802, CUM | | |
| PX-1202 | | Callaway Golf Company Supplemental Financial Document Production (CW0386041) HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY | | 402, 403, 802, INC, DISC | | |
| PX-1203 | | Callaway Golf Company Supplemental Financial Document Production (CW0386042-CW0386102) HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY | | 402, 403, 802, MULT, INC, DISC | | |
| PX-1204 | | Callaway Golf Company Supplemental Financial Document Production (CW0386103-CW0386388) HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY | | 402, 403, 802, MULT, INC, DISC | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in Support of Admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1205 | 11/06/2000 | Callaway Golf Company Press Release entitled: "Two More Tour Wins for Callaway Golf Ball Brings First-Year Victory Total to 25" (CW01829665) | | 402, 403, 802, CUM, F | | |
| PX-1206 | 10/16/2000 | Callaway Golf Company Press Release entitled: "Callaway Golf Staff Professional Jim Thorpe Wins Second Consecutive Tournament Using 'Rule 35' Ball, Prototype Driver" (CW01829668) | | 402, 403, 802, CUM, F | | |
| PX-1207 | 07/17/2000 | Callaway Golf Company Press Release entitled: "Callaway Golf Staff Professional Annika Sorenstam Wins Her Fourth LPGA Tournament In the Last Six Weeks." (CW01829678) | | 402, 403, 802, CUM, F | | |
| PX-1208 | 01/13/2001 | Golfweek Magazine excerpts including article "Seeking New Year Resolutions" by John Steinbreder (CW0280704-CW0280713) | | 402, 403, 802, CUM, F | | |
| PX-1209 | 04/26/2001 | Indianapolis Star Article "Changing the Game" by Phil Richards (CW0537865) | | 402, 403, 802, CUM, F, ILL | | |
| PX-1210 | 07/22/2001 | Callaway Golf Print Advertisement  "Major  Success in 2001" (CW01072429) | | 402, 403, 802, CUM, F | | |
| PX-1211 | 2002 | Callaway Golf Ball Company  PowerPoint Presentation (CW01153403-CW01153429) | | 402, 403, 802, CUM | | |
| PX-1212 | 2001 | Callaway Golf Company 2001 Sales Contest  (CW0233285-CW0233292) | | 402, 403, 802, CUM, F | | |
| PX-1213 | 03/25/2001 | Internal Callaway Golf Company Player/Equipment chart (CW0161943-CW0161945) | | 402, 403, 802, CUM, F | | |
| PX-1214 | | Callaway Golf Company Print Advertisement "Astonishing Growth in Rookie Year" (CW0212953-CW0212955) | | 402, 403, 802, CUM, F | | |
| PX-1215 | 03/01/2001 | Callaway Golf Monthly Update – March 2001 –  (CW0213066-CW0213068) | | 402, 403, 802, CUM, F | | |
| PX-1216 | 2000 | Callaway Golf Company & Odyssey 2000 Pro Tour Results prepared by: Statistical Services (CW0218160-CW0218188) | | 402, 403, 802, CUM, F, AUTH | | |
| PX-1217 | 09/01/2001 | Callaway Golf Company Internal Presentation "Rule 35. The only Complete Performance Golf Ball on Tour" (CW01210588-CW01210603) | | 402, 403, 802, CUM, F | | |
| PX-1218 | 02/09/2001 | Letter to Joe Nauman from Steve McCracken re Proposed Patent License (AC 0099565-AC 0099568) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-1219 | 02/05/2001 | Fax to Steve McCracken from Joe Nauman re Proposed Patent License (AC 0099570-AC 0099573) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |

| Trial Ex. No. | Doc. Date | Description | Offered | Objections | FRE in support of admission | Admitted |
|---|---|---|---|---|---|---|
| PX-1220 | 02/15/2001 | E-mail Correspondence to Joe Nauman from Steve McCracken re Proposed Patent License (AC 0099558-AC 0099562) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-1221 | 02/16/2001 | E-mail Correspondence to Joe Nauman from Steve McCracken re Proposed Patent License (AC 0099553-AC 0099557) | | 402, 403, 408, 802, CUM, AUTH, MIL | | |
| PX-1222 | | Acushnet Company Supplemental Financial Document Production (AC0132100-AC0132226) HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY | | 105, 402, 403, 802, MULT, INC | | |
| PX-1223 | | Acushnet Company Supplemental Financial Document Production (AC0132227-AC0132326) HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY | | 105, 402, 403, 802, MULT, INC | | |
| PX-1224 | | Acushnet Company Supplemental Financial Document Production (AC0132950-AC0133052) HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY | | 105, 402, 403, 802, MULT, INC | | |
| PX-1225 | | Acushnet Company Supplemental Financial Document Production (AC0133205-AC0133277) HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY | | 105, 402, 403, 802, MULT, INC | | |
| PX-1226 | | Callaway Golf Company Supplemental Financial Document Production (CW0386389-CW0386404) HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY | | 105, 402, 403, 802, AUTH, MULT, 1006 | | |

80092515.doc